Auburn Foundry Inc
Projected Balance Sheet
(000's)

| | Actual | Actual | Actual | Actual | Actual | Fsc't to April 1 Emergence | | | | | | | Emerge @ Plant 2 with Gray and Ductile as of April 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-04 | Aug-04 | Sep-04 | Oct-04 | Nov-04 | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Adjust | Bankruptcy | Emergence | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 |
| Cash | 27 | 184 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 1,000 10 | (1,000) 10 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accounts receivable - net | 9,536 | 10,950 | 13,425 | 12,390 | 11,751 | 10,504 | 8,671 | 7,269 | 7,807 | (50) 1 | | 7,757 | 8,340 | 8,256 | 8,798 | 9,304 | 9,692 | 10,304 | 10,485 | 10,223 | 8,830 |
| Inventory - net | 2,017 | 2,040 | 1,843 | 1,805 | 1,787 | 1,787 | 1,287 | 1,287 | 1,287 | 500 2 | | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 |
| Repair parts | 4,204 | 4,208 | 4,186 | 4,233 | 4,108 | 4,108 | 4,108 | 4,108 | 4,108 | (2,752) 3 | | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 |
| Prepaids | 920 | 1,213 | 1,124 | 964 | 861 | 861 | 861 | 861 | 861 | | | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 |
| | 16,704 | 18,595 | 20,665 | 19,479 | 18,594 | 17,347 | 15,014 | 13,612 | 14,150 | (1,302) | (1,000) | 11,848 | 12,431 | 12,347 | 12,888 | 13,395 | 13,782 | 14,395 | 14,576 | 14,314 | 12,921 |
| Land | 1,541 | 1,541 | 1,541 | 1,541 | 1,541 | 1,541 | 1,541 | 1,541 | 1,541 | | (541) c | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Landfill - net of depreciation | 1,154 | 1,118 | 1,115 | 1,132 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | (1,126) 12 | | 0 | | | | | | | | | |
| Buildings - net of depreciation | 14,909 | 14,823 | 14,740 | 14,657 | 14,578 | 14,493 | 14,408 | 14,323 | 14,238 | | (11,000) c | 3,238 | 3,213 | 3,188 | 3,163 | 3,138 | 3,113 | 3,088 | 3,063 | 3,038 | 3,013 |
| CIP | 527 | 527 | 527 | 527 | 527 | 527 | 527 | 527 | 527 | (527) 5 | | 0 | | | | | | | | | |
| M & E - net of depreciation | 11,395 | 10,861 | 10,321 | 9,761 | 9,249 | 8,816 | 8,258 | 7,700 | 7,142 | | (4,500) c | 2,642 | 2,661 | 2,605 | 2,599 | 2,693 | 2,662 | 2,631 | 2,600 | 2,569 | 2,563 |
| Additional value on M&E | | | | | | | | | | | | | | | | | | | | | |
| | 29,526 | 28,870 | 28,244 | 27,618 | 27,021 | 26,503 | 25,860 | 25,217 | 24,574 | (1,653) | (16,041) | 6,880 | 6,874 | 6,793 | 6,762 | 6,831 | 6,775 | 6,719 | 6,663 | 6,607 | 6,576 |
| Minimum pension asset | 694 | 694 | 694 | 694 | 694 | 694 | 694 | 694 | 694 | (694) 6 | | 0 | | | | | | | | | |
| Goodwill | | | | | | | 0 | 0 | 0 | | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 |
| Advance/Note Rec. - Old Auburn Revolver | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IDEM Trust | | | | 0 | 0 | 0 | 0 | 0 | 1,021 | | | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 |
| Worker's Comp Trust | 607 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | | | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 |
| TOTAL ASSETS | 47,531 | 48,767 | 50,211 | 48,399 | 46,917 | 45,152 | 42,176 | 40,131 | 41,047 | (3,649) | (4,622) | 32,776 | 33,353 | 33,188 | 33,699 | 34,274 | 34,605 | 35,162 | 35,287 | 34,969 | 33,545 |
| Accounts payable - pre - petition | 12,580 | 12,580 | 12,583 | 12,588 | 12,609 | 12,609 | 12,609 | 12,609 | 12,609 | (12,609) 7 | | 0 | | | | | | | | | |
| Accounts payable - trade | 253 | 224 | 398 | 239 | 725 | 725 | 725 | 725 | 725 | | | 725 | 875 | 900 | 900 | 900 | 900 | 900 | 1,050 | 1,050 | 1,050 |
| Notes Payable - DIP - AFI Lending | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | | (1,300) a | 0 | | | | | | | | | |
| Notes Payable - DIP - Senior Lenders | (1,339) | (392) | 1,305 | (55) | (992) | (1,478) | (4,088) | (5,872) | (4,801) | 4,801 8 | | 0 | | | | | | | | | |
| Accruals | | | | | | | | | | | | | | | | | | | | | |
| Wages | 375 | 470 | 406 | 404 | 380 | 380 | 380 | 380 | 380 | | | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 |
| Accrued taxes | | | | | | | 0 | 0 | 0 | | | 0 | 129 | 259 | 21 | 83 | 226 | 126 | 282 | 380 | 0 |
| Benefits | 1,466 | 1,660 | 1,787 | 1,936 | 1,988 | 2,103 | 2,160 | 2,217 | 2,274 | | | 2,274 | 1,938 | 1,773 | 784 | 704 | 792 | 876 | 967 | 1,045 | 1,087 |
| Workers Comp | 539 | 799 | 885 | 543 | 503 | 503 | 503 | 503 | 503 | | | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Pension | 4,718 | 4,819 | 4,919 | 5,017 | 5,112 | 5,216 | 5,216 | 5,216 | 5,216 | (5,216) 6 | | 0 | | | | | | | | | |
| Post retiree medical | 1,412 | 1,434 | 1,456 | 1,478 | 1,499 | 1,499 | 1,499 | 1,499 | 1,499 | (750) 9 | | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 |
| Other | 2,503 | 2,980 | 3,208 | 3,470 | 3,712 | 3,772 | 3,832 | 3,892 | 3,952 | (1,800) 14 | | 1,252 | 1,312 | 1,012 | 1,072 | 1,132 | 1,192 | 1,252 | 1,312 | 1,012 | 1,072 |
| | | | | | | | | | | (900) 15 | | | | | | | | | | | |
| Accrued Landfill costs | 415 | 415 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | (416) 7 | | 0 | | | | | | | | | |
| | 24,222 | 26,289 | 28,663 | 27,336 | 27,252 | 27,045 | 24,552 | 22,885 | 24,073 | (16,890) | (1,300) | 5,883 | 5,886 | 5,575 | 4,409 | 4,452 | 4,742 | 4,786 | 5,243 | 5,118 | 4,841 |
| Note Payable - term debt | 12,410 | 12,410 | 12,410 | 12,410 | 12,410 | 12,410 | 12,410 | 12,410 | 12,410 | (2,000) | (10,410) d | 0 | | | | | | | | | |
| Note Payable - term debt A | | | | | | | 0 | 0 | 0 | | 7,000 d | 7,000 | 7,000 | 7,000 | 6,875 | 6,875 | 6,875 | 6,750 | 6,750 | 6,750 | 6,625 |
| Note Payable - new term B | | | | | | | 0 | 0 | 0 | | 3,410 d | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 |
| | | | | | | | | | | | (300) | | | | | | | | | | |
| Note Payable - new term C | | | | | | | 0 | 0 | 0 | | | | 0 | 0 | 0 | 72 | 143 | 215 | 287 | 359 | 430 |
| Note Payable - revolving debt | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | (4,801) 8 | (2,000) c | 3,083 | 3,832 | 3,737 | 5,567 | 5,969 | 5,674 | 6,074 | 5,641 | 5,194 | 4,297 |
| Notes Payable - subordinated | 8,802 | 8,802 | 8,802 | 8,802 | 8,802 | 8,802 | 8,802 | 8,802 | 8,802 | (8,802) 7 | 0 a | 0 | | | | | | | | | |
| Obligation to unsecureds | | | | | | | 0 | 0 | 0 | | 1,500 e | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 |
| | | | | | | | | | | | (250) | | | | | | | | | | |
| Prepetition Debt - 15% Dividend | | | | | | | | | | | | | | | | | | | | | |
| Asset Retirement Obligation | 3,700 | 3,730 | 3,759 | 3,789 | 3,818 | 3,843 | 3,843 | 3,843 | 3,843 | (3,843) 7 | | 0 | | | | | | | | | |
| Personal Property tax - prepetition | | | | | | | 0 | 0 | 0 | 1,800 14 | | 1,350 | 1,350 | 1,350 | 1,283 | 1,283 | 1,283 | 1,215 | 1,215 | 1,215 | 1,148 |
| | | | | | | | | | | | (450) | | | | | | | | | | |
| Minimum Pension Liability | 4,329 | 4,329 | 4,329 | 4,329 | 4,329 | 4,329 | 4,329 | 4,329 | 4,329 | 2,471 6 | | 6,800 | 6,386 | 6,386 | 6,386 | 6,330 | 6,330 | 6,330 | 6,069 | 6,069 | 6,069 |
| | 39,125 | 39,155 | 39,184 | 39,214 | 39,243 | 39,268 | 39,268 | 39,268 | 39,268 | (15,175) | (1,500) | 22,593 | 22,928 | 22,833 | 24,471 | 24,888 | 24,665 | 24,944 | 24,322 | 23,947 | 22,929 |
| Total Liabilities | 63,347 | 65,444 | 67,847 | 66,550 | 66,495 | 66,313 | 63,820 | 62,153 | 63,341 | (32,065) | (2,800) | 28,476 | 28,813 | 28,408 | 28,880 | 29,340 | 29,406 | 29,730 | 29,564 | 29,065 | 27,770 |
| Common Stock | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | (500) 11 | | 0 | | | | | | | | | |
| New Membership interest | | | | | | | 0 | 0 | 0 | | 3,300 a,c | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 |
| Preferred Interest - sub debt | | | | | | | 0 | 0 | 0 | | 0 a | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minimum Pension Liability | (3,635) | (3,635) | (3,635) | (3,636) | (3,636) | (3,636) | (3,636) | (3,636) | (3,636) | 3,636 6 | | 0 | | | | | | | | | |
| Retained Earnings | (2,368) | (2,368) | (2,368) | (2,368) | (2,368) | (2,368) | (2,368) | (2,368) | (2,368) | 2,368 11 | | 0 | | | | | | | | | |
| Net income ( loss) | | (861) | (1,820) | (2,334) | (3,761) | (5,343) | (5,826) | (6,206) | (6,477) | 7,477 11 | 0 10 | 1,000 | 1,240 | 1,480 | 1,519 | 1,635 | 1,899 | 2,132 | 2,423 | 2,604 | 2,475 |
| Net impact of reorganization | | | | | | | | | | 5,122 | (17,541) | 0 | | | | | | | | | |
| | | | | | | | | | | | 12,419 | | | | | | | | | | |
| Treasury Stock | (10,313) | (10,313) | (10,313) | (10,313) | (10,313) | (10,313) | (10,313) | (10,313) | (10,313) | 10,313 11 | | 0 | | | | | | | | | |
| Total Equity | (15,816) | (16,677) | (17,636) | (18,151) | (19,578) | (21,160) | (21,643) | (22,023) | (22,294) | 28,416 | (1,822) | 4,300 | 4,540 | 4,780 | 4,819 | 4,935 | 5,199 | 5,432 | 5,723 | 5,904 | 5,775 |
| TOTAL LIABILITIES AND EQUITY | 47,531 | 48,767 | 50,211 | 48,399 | 46,917 | 45,152 | 42,176 | 40,131 | 41,047 | (3,649) | (4,622) | 32,776 | 33,353 | 33,188 | 33,699 | 34,274 | 34,605 | 35,162 | 35,287 | 34,969 | 33,545 |
| Proof | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proof | | | | | | | | | | | | | | | | | | | | | |

Auburn Foundry Inc
Projected Balance Sheet
(000's)

| | Beyond 2005 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Mar-07 | Jun-07 | Sep-07 | Dec-07 |
| Cash | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accounts receivable - net | 9,525 | 10,900 | 11,264 | 11,748 | 12,469 | 11,015 | 11,605 | 12,111 | 12,622 | 11,338 |
| Inventory - net | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 |
| Repair parts | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 |
| Prepaids | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 |
| | 13,616 | 14,991 | 15,354 | 15,839 | 16,560 | 15,106 | 15,696 | 16,201 | 16,712 | 15,429 |
| Land | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Landfill - net of depreciation | | | | | | | | | | |
| Buildings - net of depreciation | 2,988 | 2,963 | 2,938 | 2,913 | 2,888 | 2,863 | 2,838 | 2,813 | 2,788 | 2,763 |
| CIP | | | | | | | | | | |
| M & E - net of depreciation | 2,522 | 2,506 | 2,490 | 2,417 | 2,444 | 2,471 | 2,402 | 2,382 | 2,463 | 2,543 |
| Additional value on M&E | | | | | | | | | | |
| | 6,510 | 6,469 | 6,428 | 6,330 | 6,332 | 6,334 | 6,240 | 6,195 | 6,251 | 6,306 |
| Minimum pension asset | | | | | | | | | | |
| Goodwill | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 |
| Advance/Note Rec. - Old Auburn Revolver | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IDEM Trust | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 |
| Worker's Comp Trust | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 |
| TOTAL ASSETS | 34,174 | 35,508 | 35,831 | 36,217 | 36,940 | 35,488 | 35,984 | 36,445 | 37,011 | 35,783 |
| Accounts payable - pre - petition | | | | | | | | | | |
| Accounts payable - trade | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 |
| Notes Payable - DIP - AFI Lending | | | | | | | | | | |
| Notes Payable - DIP - Senior Lenders | | | | | | | | | | |
| Accruals | | | | | | | | | | |
| Wages | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 |
| Accrued taxes | 158 | 289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benefits | 1,178 | 1,263 | 1,342 | 932 | 1,218 | 858 | 1,134 | 732 | 1,007 | 651 |
| Workers Comp | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Pension | | | | | | | | | | |
| Post retiree medical | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 |
| Other | 1,132 | 1,192 | 1,252 | 1,072 | 1,252 | 1,072 | 1,252 | 1,072 | 1,252 | 1,072 |
| Accrued Landfill costs | | | | | | | | | | |
| | 5,150 | 5,426 | 5,276 | 4,686 | 5,152 | 4,612 | 5,068 | 4,486 | 4,941 | 4,405 |
| Note Payable - term debt | | | | | | | | | | |
| Note Payable - term debt A | 6,625 | 6,625 | 6,500 | 6,325 | 6,150 | 5,975 | 5,800 | 5,625 | 5,450 | 5,275 |
| Note Payable - new term B | 2,922 | 2,922 | 2,875 | 2,724 | 2,724 | 2,529 | 2,389 | 1,826 | 1,826 | 1,691 |
| Note Payable - new term C | 502 | 574 | 645 | 860 | 1,286 | 1,712 | 2,138 | 2,564 | 3,210 | 3,855 |
| Note Payable - revolving debt | 4,777 | 5,519 | 6,033 | 6,618 | 5,959 | 4,543 | 3,950 | 4,900 | 3,974 | 2,701 |
| Notes Payable - subordinated | | | | | | | | | | |
| Obligation to unsecureds | 1,175 | 1,175 | 1,156 | 1,096 | 1,096 | 1,017 | 961 | 736 | 736 | 682 |
| Prepetition Debt - 15% Dividend | | | | | | | | | | |
| Asset Retirement Obligation | | | | | | | | | | |
| Personal Property tax - prepetition | 1,148 | 1,148 | 1,080 | 1,013 | 945 | 878 | 810 | 743 | 675 | 608 |
| Minimum Pension Liability | 5,808 | 5,808 | 5,762 | 5,501 | 5,240 | 5,240 | 4,979 | 4,718 | 4,457 | 4,196 |
| | 22,956 | 23,769 | 24,051 | 24,136 | 23,399 | 21,893 | 21,028 | 21,113 | 20,328 | 19,007 |
| Total Liabilities | 28,105 | 29,196 | 29,327 | 28,823 | 28,552 | 26,506 | 26,096 | 25,599 | 25,269 | 23,412 |
| Common Stock | | | | | | | | | | |
| New Membership interest | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 |
| Preferred Interest - sub debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minimum Pension Liability | | | | | | | | | | |
| Retained Earnings | 2,475 | 2,475 | 2,475 | 2,475 | 2,475 | 2,475 | 5,682 | 5,682 | 5,682 | 5,682 |
| Net income ( loss) | 293 | 537 | 728 | 1,619 | 2,613 | 3,207 | 906 | 1,864 | 2,760 | 3,389 |
| Net impact of reorganization | | | | | | | | | | |
| Treasury Stock | | | | | | | | | | |
| Total Equity | 6,069 | 6,313 | 6,504 | 7,395 | 8,388 | 8,982 | 9,888 | 10,846 | 11,743 | 12,371 |
| TOTAL LIABILITIES AND EQUITY | 34,174 | 35,508 | 35,831 | 36,217 | 36,940 | 35,488 | 35,984 | 36,445 | 37,011 | 35,783 |
| Proof | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proof | | | | | | | | | | |

Auburn Foundry Inc
Projected Balance Sheet
(000's)

**Adjustments/Assumptions**

1. International receivables less bad debt reserve
2. Adjust inventory to fair market value - $500
3. Adjust spare parts inventory to fair value and estimated needs for PLT 2
4. Set up frozen pension liability
5. Adjust for purchase price value
6. Eliminate pensions for frozen plans
7. Eliminate unsecureds
8. Senior DIP and prepetition revolver combined
9. Revision of plan - estimated change in actuarial liability
10. Sale of Plant 1 assets for $1,000
11. Eliminate equity
12. Landfill asset left behind
13. Term debt forgiven
14. Move PP& RE tax to long term - 5 years
15. Eliminate bank fees ( 200 ) and accrued bank interest ( 615)
16. Proceeds from sales payoff unsecureds $250; banks $300, property tax $450

a. Debt converted to equity
b. 15% allocated to prepetition creditors
c. New equity - payoff senior lender
d. Reclassify prepetition debt to long term
e. Allocate value from assets acquired

Auburn Foundry Inc
Projected Balance Sheet
(000's)

**Adjustments/Assumptions**

1. International receivables less bad debt res
2. Adjust inventory to fair market value - $50
3. Adjust spare parts inventory to fair value a
4. Set up frozen pension liability
5. Adjust for purchase price value
6. Eliminate pensions for frozen plans
7. Eliminate unsecureds
8. Senior DIP and prepetition revolver comb
9. Revision of plan - estimated change in ac
10. Sale of Plant 1 assets for $1,000
11. Eliminate equity
12. Landfill asset left behind
13. Term debt forgiven
14. Move PP& RE tax to long term - 5 years
15. Eliminate bank fees ( 200 ) and accrued
16. Proceeds from sales payoff unsecureds

a. Debt converted to equity
b. 15% allocated to prepetition creditors
c. New equity - payoff senior lender
d. Reclassify prepetition debt to long term
e. Allocate value from assets acquired

Auburn Foundry Plant 2 Only - Gray & Ductile Iron
Assumptions

P&L Emerge

1. Run through December with both facilities
2. Emerge as of Apr 1, 2005
3. Professional costs of going through sale process included at $150 and $50
4. Sale of plant 1 assets occurs at time of emergence for $1,000. Proceeds used to pay: taxes $450, unsecureds $250; term loan $300
5. Severance of $200 shown in restructure
6. Cost of maintenance of PL1 @ $25 per month for 3 months in 2005
7. Sales upon emergence at plan volume for gray and ductile
8. Sales price per pound at forecasted rates based upon customer mix
9. Costs per unit at actual Aug and Sept rates - materials ( average of Aug and Sept), supplies (Aug), electricity (Aug)
10. Other costs at emergence based upon Aug actuals adjusted for one plant only
11. Cost of inefficient operations in Pl 1 during shutdown $300 - $100 per month for 3 months
12. Cost of scrap increases @ $22.50 /ton in Dec then quarterly in 2005
13. Sales surcharge trails by 1/2 month
14, Utilities estimated based upon new operating levels
15. No Saturday work until over 175 annual volume
16. Benefit costs to increase by 2% in July of 2005 as a result of higher costs
17. Higher repair costs in months when downtime occurs, June, July, Nov and Dec 2005 as a result of running to full capacity
18. Increase in Adm costs beginning in July 2005
19. Increase by 10 headcount for ductile work
20. Ductile sales at $.39/#
21. Increase material costs by $.02 for ductile
22. Volume is limited to total capacity of 188,000 pounds
23. Volume projected at actual customer volume through May 2005; then we pick up new business at annualized 2,000 per month
24. One production day removed monthly until production increase in June
25. New risk fee calculation based upon estimated interest, legal etc. - assume same spread as other costs
26. Split of Excess Cash Flow II at 25% for preferred 75% for unsecureds.

Beyond 2005 P&L Assumptions

1. At full capacity
2. First 6 months 2006 increase ductile 1,000 # per month; second 6 months increase additional 1,000 # per month; last 6 months 2007 increase 1,000# per month
3. No change in surcharge or cost of materials
4. Labor costs to increase $.20/hr in 2006 and $.30/hr in 2007
5. By 2006 negotiated benefit savings reduced by 75% and gone in 2007
6. Indirect labor costs to increase by 5% in 2006 and 2007
7. Risk fee calculated per schedule
8. Administrative costs to increase by 5% in 2006 and 2007.

Balance Sheet

1. Assume $1,500 of obligations owing to unsecureds;
2. Other adjustments as noted on balance sheet
3. Most of plant 1 real estate, bldg, and equipment left behind for disposal by estate or at time of emergence
4. Pension funding required per actuary analysis of $4,678 total liability of $ 6,800
   a. $358 upon emergence for 2002/2003 hourly and salaried
   b. 2003/2004 liability of $1,073 to be paid over 5 years on quarterly basis ( assumes 30% funding requirement waived)
   c. 2004/2005 liability of $1,510 to be funded over 5 years based upon attaining waiver

Auburn Foundry Inc
Monthly Income Statement Forecast - Assuming April 2005 Emergence
(000's)

| | Actual | Actual | Actual | Fsc't to April 1 Emergence | | | | Emerge @ Plant 2 with Gray and Ductile as of April 1, 2005 | | | | | | | | | | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep-04 | Oct-04 | Nov-04 | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | 9 Mth Total | 12 Mth Total |
| Sales | | | | | | | | | | | | | | | | | | |
| Base | 5,975 | 5,875 | 5,342 | 4,798 | 3,809 | 3,810 | 4,132 | 4,113 | 4,052 | 4,394 | 4,258 | 4,574 | 4,573 | 4,568 | 4,361 | 3,617 | 38,511 | 50,262 |
| Surcharge | 2,365 | 2,532 | 2,393 | 2,355 | 1,968 | 1,936 | 2,185 | 2,216 | 2,180 | 2,476 | 2,480 | 2,683 | 2,778 | 2,871 | 2,729 | 2,429 | 22,842 | 28,931 |
| Returns & Allowances | (66) | (82) | (194) | (75) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (630) | (840) |
| Net Sales | 8,274 | 8,325 | 7,541 | 7,078 | 5,708 | 5,676 | 6,246 | 6,259 | 6,162 | 6,800 | 6,669 | 7,188 | 7,281 | 7,369 | 7,020 | 5,976 | 60,723 | 78,354 |
| Costs | | | | | | | | | | | | | | | | | | |
| Direct: | | | | | | | | | | | | | | | | | | |
| Materials | 3,755 | 3,797 | 3,991 | 3,791 | 2,611 | 2,579 | 2,969 | 2,910 | 2,864 | 3,309 | 3,199 | 3,455 | 3,646 | 3,642 | 3,465 | 3,117 | 29,608 | 37,768 |
| Supplies | 455 | 510 | 492 | 359 | 407 | 400 | 434 | 423 | 416 | 455 | 439 | 475 | 475 | 475 | 451 | 389 | 3,998 | 5,239 |
| Labor | 1,182 | 1,088 | 1,157 | 999 | 620 | 592 | 648 | 620 | 628 | 731 | 701 | 731 | 701 | 701 | 670 | 579 | 6,061 | 7,921 |
| Benefits | 757 | 468 | 631 | 471 | 251 | 238 | 263 | 251 | 254 | 301 | 300 | 314 | 300 | 300 | 285 | 243 | 2,546 | 3,298 |
| Benefit savings | | | | 0 | 0 | 0 | 0 | (44) | (44) | (44) | (44) | (44) | (44) | (44) | (44) | (44) | (400) | (400) |
| Energy | 637 | 674 | 773 | 592 | 405 | 398 | 431 | 421 | 414 | 453 | 437 | 473 | 473 | 472 | 449 | 387 | 3,978 | 5,212 |
| Other production | 122 | 139 | 153 | 60 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 459 | 612 |
| | 6,908 | 6,676 | 7,197 | 6,272 | 4,344 | 4,259 | 4,796 | 4,631 | 4,583 | 5,255 | 5,083 | 5,455 | 5,601 | 5,596 | 5,327 | 4,721 | 46,250 | 59,649 |
| Indirect | | | | | | | | | | | | | | | | | | |
| Labor | 360 | 398 | 329 | 286 | 204 | 204 | 204 | 204 | 204 | 204 | 210 | 210 | 210 | 210 | 210 | 210 | 1,876 | 2,489 |
| Benefits | 230 | 171 | 179 | 140 | 127 | 127 | 127 | 127 | 127 | 127 | 131 | 131 | 131 | 131 | 131 | 131 | 1,168 | 1,550 |
| Repairs | 430 | 358 | 280 | 400 | 193 | 193 | 193 | 193 | 193 | 293 | 300 | 200 | 200 | 200 | 300 | 375 | 2,254 | 2,833 |
| Depreciation | 623 | 623 | 594 | 643 | 643 | 643 | 643 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 1,179 | 3,108 |
| Other | 170 | 121 | 287 | 250 | 135 | 135 | 135 | 135 | 135 | 135 | 150 | 150 | 150 | 150 | 150 | 150 | 1,306 | 1,713 |
| | 1,813 | 1,671 | 1,669 | 1,718 | 1,303 | 1,303 | 1,303 | 791 | 791 | 891 | 923 | 823 | 823 | 823 | 923 | 998 | 7,783 | 11,692 |
| Total costs of sales | 8,721 | 8,347 | 8,866 | 7,990 | 5,647 | 5,562 | 6,099 | 5,422 | 5,374 | 6,146 | 6,005 | 6,278 | 6,423 | 6,418 | 6,249 | 5,718 | 54,034 | 71,342 |
| Gross profit | (447) | (22) | (1,325) | (911) | 60 | 114 | 147 | 837 | 788 | 654 | 664 | 910 | 858 | 951 | 770 | 257 | 6,690 | 7,012 |
| Risk Fees | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 72 | 72 | 72 | 72 | 72 | 430 | 430 |
| Administrative expenses | 335 | 308 | (45) | 335 | 281 | 281 | 281 | 281 | 281 | 281 | 291 | 291 | 291 | 291 | 291 | 291 | 2,585 | 3,426 |
| Operating profit | (782) | (330) | (1,280) | (1,246) | (220) | (166) | (133) | 556 | 508 | 374 | 302 | 548 | 496 | 589 | 408 | (105) | 3,675 | 3,155 |
| Other costs | | | | | | | | | | | | | | | | | | |
| Interest | 8 | 8 | 9 | 6 | 8 | 8 | 8 | 105 | 105 | 105 | 103 | 103 | 103 | 101 | 101 | 101 | 927 | 951 |
| Other | 50 | 55 | (14) | 30 | 30 | 30 | 30 | 5 | 5 | 5 | 7 | 7 | 7 | 7 | 7 | 7 | 57 | 147 |
| Restructuring - severance and Pl 1 | | | 0 | 50 | 175 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 |
| Inefficiencies of Pl 1 shutdown | | 0 | 0 | 100 | | | | | | | | | | | | | | |
| Legal and professional | 119 | 121 | 152 | 150 | 50 | 150 | 75 | 50 | 0 | 200 | | | | | | | | 525 |
| | 177 | 184 | 147 | 336 | 263 | 213 | 138 | 160 | 110 | 310 | 110 | 110 | 110 | 108 | 108 | 108 | 984 | 1,848 |
| Net profit before profit sharing and taxes | (959) | (514) | (1,427) | (1,582) | (483) | (379) | (271) | 396 | 398 | 64 | 192 | 438 | 386 | 481 | 300 | (213) | 2,691 | 1,307 |
| Profit sharing @ 7% | | | | | 0 | 0 | 0 | 28 | 28 | 4 | 13 | 31 | 27 | 34 | 21 | (15) | 171 | 171 |
| Net profit before taxes | (959) | (514) | (1,427) | (1,582) | (483) | (379) | (271) | 369 | 370 | 59 | 178 | 407 | 359 | 447 | 279 | (198) | 2,520 | 1,136 |
| Taxes | | | | | 0 | 0 | 0 | 129 | 130 | 21 | 62 | 142 | 126 | 156 | 98 | (69) | 794 | 794 |
| Net profit | (959) | (514) | (1,427) | (1,582) | (483) | (379) | (271) | 240 | 241 | 39 | 116 | 265 | 233 | 290 | 181 | (129) | 1,475 | 342 |
| EBITDA | (328) | 117 | (824) | (933) | 168 | 272 | 380 | 605 | 606 | 295 | 412 | 641 | 593 | 679 | 511 | 34 | 4,376 | 5,195 |

Auburn Foundry Inc
Monthly Income Statement Forecast - Assum
(000's)

| | | | | | | Beyond 2005 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Total 2006 | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007 |
| **Sales** | | | | | | | | | | | | |
| Base | 4,709 | 4,499 | 4,918 | 14,545 | 15,318 | 14,061 | 58,050 | 14,638 | 15,088 | 15,547 | 14,546 | 59,819 |
| Surcharge | 3,079 | 2,925 | 3,233 | 9,546 | 9,854 | 8,930 | 37,567 | 9,238 | 9,546 | 9,854 | 8,930 | 37,567 |
| Returns & Allowances | (74) | (74) | (74) | (221) | (221) | (221) | (882) | (221) | (221) | (221) | (221) | (882) |
| Net Sales | 7,714 | 7,351 | 8,078 | 23,870 | 24,951 | 22,770 | 94,735 | 23,655 | 24,413 | 25,180 | 23,255 | 96,503 |
| **Costs** | | | | | | | | | | | | |
| Direct: | | | | | | | | | | | | |
| Materials | 3,874 | 3,685 | 4,063 | 12,001 | 12,439 | 11,303 | 47,365 | 11,709 | 12,093 | 12,478 | 11,385 | 47,665 |
| Supplies | 487 | 462 | 511 | 1,509 | 1,558 | 1,412 | 5,939 | 1,460 | 1,509 | 1,558 | 1,412 | 5,939 |
| Labor | 715 | 684 | 745 | 2,228 | 2,290 | 2,105 | 8,768 | 2,167 | 2,263 | 2,326 | 2,138 | 8,894 |
| Benefits | 305 | 291 | 319 | 954 | 983 | 896 | 3,748 | 925 | 970 | 1,000 | 912 | 3,807 |
| Benefit savings | (11) | (11) | (11) | (33) | (33) | (33) | (133) | 0 | 0 | 0 | 0 | 0 |
| Energy | 475 | 451 | 499 | 1,472 | 1,519 | 1,377 | 5,793 | 1,424 | 1,472 | 1,519 | 1,377 | 5,793 |
| Other production | 52 | 52 | 52 | 155 | 155 | 155 | 618 | 155 | 155 | 155 | 155 | 618 |
| | 5,896 | 5,614 | 6,178 | 18,285 | 18,910 | 17,215 | 72,097 | 17,840 | 18,462 | 19,035 | 17,379 | 72,715 |
| Indirect | | | | | | | | | | | | |
| Labor | 221 | 221 | 221 | 663 | 663 | 663 | 2,652 | 696 | 696 | 696 | 696 | 2,784 |
| Benefits | 138 | 138 | 138 | 413 | 413 | 413 | 1,651 | 413 | 413 | 413 | 413 | 1,651 |
| Repairs | 200 | 200 | 250 | 700 | 775 | 950 | 3,075 | 650 | 700 | 775 | 950 | 3,075 |
| Depreciation | 141 | 141 | 141 | 423 | 423 | 423 | 1,692 | 469 | 469 | 469 | 469 | 1,878 |
| Other | 158 | 158 | 158 | 473 | 473 | 473 | 1,890 | 473 | 473 | 473 | 473 | 1,890 |
| | 857 | 857 | 907 | 2,671 | 2,746 | 2,921 | 10,960 | 2,701 | 2,751 | 2,826 | 3,001 | 11,278 |
| Total costs of sales | 6,753 | 6,471 | 7,085 | 20,956 | 21,656 | 20,136 | 83,057 | 20,541 | 21,213 | 21,861 | 20,379 | 83,994 |
| Gross profit | 962 | 880 | 993 | 2,914 | 3,295 | 2,634 | 11,678 | 3,114 | 3,201 | 3,319 | 2,875 | 12,509 |
| Risk Fees | 72 | 72 | 72 | 215 | 426 | 426 | 1,282 | 426 | 426 | 645 | 645 | 2,143 |
| Administrative expenses | 305 | 305 | 305 | 915 | 915 | 915 | 3,661 | 915 | 915 | 915 | 915 | 3,661 |
| Operating profit | 585 | 503 | 616 | 1,784 | 1,954 | 1,293 | 6,735 | 1,773 | 1,860 | 1,759 | 1,315 | 6,706 |
| Other costs | | | | | | | | | | | | |
| Interest | 90 | 90 | 90 | 270 | 270 | 270 | 1,080 | 225 | 225 | 225 | 225 | 900 |
| Other | 10 | 10 | 10 | 40 | 40 | 40 | 150 | 50 | 50 | 50 | 50 | 200 |
| Restructuring - severance and Pl 1 | | | | | | | 0 | | | | | 0 |
| Inefficiencies of Pl 1 shutdown | | | | | | | 0 | | | | | 0 |
| Legal and professional | | | 200 | | | | 200 | | | | | 0 |
| | 100 | 100 | 300 | 310 | 310 | 310 | 1,430 | 275 | 275 | 275 | 275 | 1,100 |
| Net profit before profit sharing and taxes | 485 | 403 | 316 | 1,474 | 1,644 | 983 | 5,305 | 1,498 | 1,585 | 1,484 | 1,040 | 5,606 |
| Profit sharing @ 7% | 34 | 28 | 22 | 103 | 115 | 69 | 371 | 105 | 111 | 104 | 73 | 392 |
| Net profit before taxes | 451 | 375 | 294 | 1,370 | 1,529 | 914 | 4,934 | 1,393 | 1,474 | 1,380 | 967 | 5,214 |
| Taxes | 158 | 131 | 103 | 480 | 535 | 320 | 1,727 | 488 | 516 | 483 | 339 | 1,825 |
| Net profit | 293 | 244 | 191 | 891 | 994 | 594 | 3,207 | 906 | 958 | 897 | 629 | 3,389 |
| EBITDA | 682 | 606 | 525 | 2,063 | 2,222 | 1,607 | 7,706 | 2,088 | 2,168 | 2,074 | 1,662 | 7,992 |

Auburn Foundry inc
Monthly Income Statement Forecast - Assuming April 2005 Emergence
(000's)

| | Actual | Actual | Actual | Fsc't to April 1 Emergence | | | | Emerge @ Plant 2 with Gray and Ductile as of April 1, 2005 | | | | | | | | | | 2005 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep-04 | Oct-04 | Nov-04 | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | 9 Mth Total | 12 Mth Total |
| Cumulative profit before profit sharing | | | | | (483) | (862) | (1,134) | 396 | 794 | 858 | 1,050 | 1,487 | 1,873 | 2,354 | 2,654 | 2,441 | | |
| Cumulative profit sharing | | | | | 0 | 0 | 0 | 28 | 56 | 60 | 73 | 104 | 131 | 165 | 186 | 171 | | |
| Cumulative profit after profit sharing | | | | | (483) | (862) | (1,134) | 369 | 739 | 798 | 976 | 1,383 | 1,742 | 2,189 | 2,468 | 2,270 | | |
| Cumulative taxes | | | | | 0 | 0 | 0 | 129 | 259 | 279 | 342 | 484 | 610 | 766 | 864 | 794 | | |
| Gray | 18,781 | 17,890 | 16,095 | 14,725 | 11,138 | 10,423 | 11,247 | 10,270 | 10,047 | 11,305 | 10,805 | 11,967 | 11,961 | 11,943 | 11,183 | 10,813 | 100,294 | 133,102 |
| Ductile | 2,082 | 2,327 | 2,231 | 1,739 | 2,000 | 2,500 | 2,750 | 3,383 | 3,383 | 3,383 | 3,383 | 3,383 | 3,383 | 3,383 | 3,383 | 1,733 | 28,797 | 36,047 |
| Volume | 20,863 | 20,217 | 18,330 | 16,464 | 13,138 | 12,923 | 13,997 | 13,653 | 13,430 | 14,688 | 14,188 | 15,350 | 15,344 | 15,326 | 14,566 | 12,546 | 129,091 | 169,149 |
| Sales per pound | 0.2864 | 0.2906 | 0.2914 | 0.2914 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | | |
| Surcharge per pound | 0.1134 | 0.1252 | 0.1306 | 0.1431 | 0.1498 | 0.1498 | 0.1561 | 0.1623 | 0.1623 | 0.1686 | 0.1748 | 0.1748 | 0.1811 | 0.1873 | 0.1873 | 0.1936 | | |
| Materials per pound | | | | | | | | | | | | | | | | | | |
| Based on per pound | 0.1800 | 3,797 | 3,991 | 3,791 | 2,611 | 2,579 | 2,969 | 2,910 | 2,864 | 3,309 | 3,199 | 3,455 | 3,646 | 3,642 | 3,465 | 3,117 | | |
| | | 0.1878 | 0.2177 | 0.2302 | 0.1988 | | | | | | | | | | | | | |
| Supplies per pound | | | | | | | | | | | | | | | | | | |
| Based on $.0243 plus $ 70 for cores | 0.0218 | 441 | 400 | 359 | 407 | 400 | 434 | 423 | 416 | 455 | 439 | 475 | 475 | 475 | 451 | 389 | | |
| **Labor Calculation** | | | | | | | | | | | | | | | | | | |
| **Full staffing - headcount** | | | 368 | 368 | 195 | 195 | 195 | 195 | 195 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | | |
| **# of hours per day** | | | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | | |
| **Total hours** | | | 2944 | 2944 | 1560 | 1560 | 1560 | 1560 | 1560 | 1600 | 1600 | 1600 | 1600 | 1600 | 1600 | 1600 | | |
| **Average wage rate** | | | 17 | 17 | 17 | 17 | 17 | 17 | 17.25 | 17.25 | 17.25 | 17.25 | 17.25 | 17.25 | 17.25 | 17.25 | | |
| **Total daily labor costs** | | | 50048 | 50048 | 26520 | 26520 | 26520 | 26520 | 26910 | 27600 | 27600 | 27600 | 27600 | 27600 | 27600 | 27600 | | |
| **Number of work days per mo.** | | | 20 | 17 | 20 | 19 | 21 | 20 | 20 | 22 | 21 | 22 | 21 | 21 | 20 | 17 | | 244 |
| **Labor $ per month** | | | 1,000,960 | 850,816 | 530,400 | 503,880 | 556,920 | 530,400 | 538,200 | 607,200 | 579,600 | 607,200 | 579,600 | 579,600 | 552,000 | 469,200 | - | |
| **Est. of OT 5%** | | | 100,096 | 85,082 | 26,520 | 25,194 | 27,846 | 26,520 | 26,910 | 60,720 | 57,960 | 60,720 | 57,960 | 57,960 | 55,200 | 46,920 | | |
| **Add 1 Saturday per month** | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | |
| **Total labor $** | | | 1,101,056 | 935,898 | 556,920 | 529,074 | 584,766 | 556,920 | 565,110 | 667,920 | 637,560 | 667,920 | 637,560 | 637,560 | 607,200 | 516,120 | | |
| **Benefits @ 45% 6months to 47%** | | | 495,475 | 421,154 | 250,614 | 238,083 | 263,145 | 250,614 | 254,300 | 300,564 | 299,653 | 313,922 | 299,653 | 299,653 | 285,384 | 242,576 | | |
| **Total direct labor and benefits** | | | 1,596,531 | 1,357,052 | 807,534 | 767,157 | 847,911 | 807,534 | 819,410 | 968,484 | 937,213 | 981,842 | 937,213 | 937,213 | 892,584 | 758,696 | | |
| **Per $1,000** | | | 1,597 | 1,357 | 808 | 767 | 848 | 808 | 819 | 968 | 937 | 982 | 937 | 937 | 893 | 759 | | |
| **Other contractors - trucking etc** | | | | | | | | | | | | | | | | | | |
| **( three month avg.)** | | | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | | |
| **Total labor and benefits** | | | 1,660 | 1,420 | 871 | 830 | 911 | 871 | 882 | 1,031 | 1,000 | 1,045 | 1,000 | 1,000 | 956 | 822 | | |
| **Salaried labor** | | | | | | | | | | | | | | | | | | |
| **Salaried cost in May** | | | | | | | | | | | | | | | | | | |
| **Salaried cost in June** | | | | | | | | | | | | | | | | | | |
| **Total for both months** | | | | | | | | | | | | | | | | | | |
| **Average per month** | | | | | | | | | | | | | | | | | | |
| **Plus benefits at 50%** | | | | | | | | | | | | | | | | | | |
| **Round** | | | | | | | | | | | | | | | | | | |
| **Energy per pound** | 0.0305 | 0.0333 | 0.0422 | 0.0360 | 0.0308 | 0.0308 | 0.0308 | 0.0308 | 0.0308 | 0.0308 | 437 | 473 | 473 | 472 | 449 | 387 | | |
| **Risk Fee Calculation** | | | | | | | | | | | | | | | | | | |
| Base Fee - $ 20,833 per yr 1 | | | | | | | | 0 | 0 | 0 | 21 | 21 | 21 | 21 | 21 | 21 | | |
| $ 41,667 per yr 2; $62,500 per yr 3 | | | | | | | | | | | | | | | | | | |
| balloon of $500,000 | | | | | | | | | | | | | | | | | | |
| Add on for fees interest etc. | | | | | | | | | | | | | | | | | | |
| Estimated @ $ 3,650,000 | | | | | | | | | | | | | | | | | | |
| Split 16.67% yr 1 | | | | | | | | 0 | 0 | 0 | 51 | 51 | 51 | 51 | 51 | 51 | | |
| 33% yr 2 | | | | | | | | | | | | | | | | | | |
| 50% yr 3 | | | | | | | | | | | | | | | | | | |
| | | | | | | | | 0 | 0 | 0 | 72 | 72 | 72 | 72 | 72 | 72 | | |

Auburn Foundry Inc
Monthly Income Statement Forecast - Assum
(000's)

| | | | | | | Beyond 2005 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Total 2006 | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007 |
| Cumulative profit before profit sharing | 485 | 888 | 1,205 | 2,678 | 4,322 | 5,305 | | 1,498 | 3,083 | 4,566 | 5,606 | |
| Cumulative profit sharing | 34 | 62 | 84 | 187 | 303 | 371 | | 105 | 216 | 320 | 392 | |
| Cumulative profit after profit sharing | 451 | 826 | 1,120 | 2,491 | 4,020 | 4,934 | | 1,393 | 2,867 | 4,247 | 5,214 | |
| Cumulative taxes | 158 | 289 | 392 | 872 | 1,407 | 1,727 | | 488 | 1,003 | 1,486 | 1,825 | |
| | | | | | | | | | | | | |
| Gray | 11,027 | 10,256 | 11,797 | 34,621 | 33,162 | 28,540 | 129,404 | 28,741 | 30,019 | 31,225 | 24,431 | 114,416 |
| Ductile | 4,383 | 4,383 | 4,383 | 13,149 | 16,149 | 16,149 | 58,596 | 17,488 | 17,751 | 18,087 | 20,257 | 73,584 |
| Volume | 15,410 | 14,639 | 16,180 | 47,770 | 49,311 | 44,689 | 188,000 | 46,230 | 47,770 | 49,311 | 44,689 | 188,000 |
| Sales per pound | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | | 0.2720 | 0.2720 | 0.2720 | 0.2720 | |
| Surcharge per pound | 0.1998 | 0.1998 | 0.1998 | 0.1998 | 0.1998 | 0.1998 | | 0.1998 | 0.1998 | 0.1998 | 0.1998 | |
| | | | | | | | | | | | | |
| Materials per pound | | | | | | | | | | | | |
| Based on per pound | 3,874 | 3,685 | 4,063 | 12,001 | 12,439 | 11,303 | | 11,709 | 12,093 | 12,478 | 11,385 | |
| | | | | | | | | | | | | |
| Supplies per pound | | | | | | | | | | | | |
| Based on $.0243 plus $ 70 for cores | 487 | 462 | 511 | 1,509 | 1,558 | 1,412 | | 1,460 | 1,509 | 1,558 | 1,412 | |
| | | | | | | | | | | | | |
| **Labor Calculation** | | | | | | | | | | | | |
| **Full staffing - headcount** | 200 | 200 | 200 | 200 | 200 | 200 | | 200 | 200 | 200 | 200 | |
| **# of hours per day** | 8 | 8 | 8 | 8 | 8 | 8 | | 8 | 8 | 8 | 8 | |
| **Total hours** | 1600 | 1600 | 1600 | 1600 | 1600 | 1600 | | 1600 | 1600 | 1600 | 1600 | |
| **Average wage rate** | 17.25 | 17.25 | 17.25 | 17.45 | 17.45 | 17.45 | | 17.45 | 17.75 | 17.75 | 17.75 | |
| **Total daily labor costs** | 27600 | 27600 | 27600 | 27920 | 27920 | 27920 | | 27920 | 28400 | 28400 | 28400 | |
| **Number of work days per mo.** | 20 | 19 | 21 | 62 | 64 | 58 | | 60 | 62 | 64 | 58 | |
| **Labor $ per month** | 552,000 | 524,400 | 579,600 | 1,731,040 | 1,786,880 | 1,619,360 | | 1,675,200 | 1,760,800 | 1,817,600 | 1,647,200 | |
| **Est. of OT 5%** | 55,200 | 52,440 | 57,960 | 173,104 | 178,688 | 161,936 | | 167,520 | 176,080 | 181,760 | 164,720 | |
| **Add 1 Saturday per month** | 41,400 | 41,400 | 41,400 | 125,640 | 125,640 | 125,640 | | 125,640 | 127,800 | 127,800 | 127,800 | |
| **Total labor $** | 648,600 | 618,240 | 678,960 | 2,029,784 | 2,091,208 | 1,906,936 | | 1,968,360 | 2,064,680 | 2,127,160 | 1,939,720 | |
| **Benefits @ 45% 6months to 47%** | 304,842 | 290,573 | 319,111 | 953,998 | 982,868 | 896,260 | | 925,129 | 970,400 | 999,765 | 911,668 | |
| **Total direct labor and benefits** | 953,442 | 908,813 | 998,071 | 2,983,782 | 3,074,076 | 2,803,196 | | 2,893,489 | 3,035,080 | 3,126,925 | 2,851,388 | |
| **Per $1,000** | 953 | 909 | 998 | 2,984 | 3,074 | 2,803 | | 2,893 | 3,035 | 3,127 | 2,851 | |
| **Other contractors - trucking etc** | | | | | | | | | | | | |
| **( three month avg.)** | 66 | 66 | 66 | 198 | 198 | 198 | | 198 | 198 | 198 | 198 | |
| **Total labor and benefits** | 1,020 | 975 | 1,064 | 3,182 | 3,273 | 3,002 | | 3,092 | 3,234 | 3,325 | 3,050 | |
| | | | | | | | | | | | | |
| **Salaried labor** | | | | | | | | | | | | |
| **Salaried cost in May** | | | | | | | | | | | | |
| **Salaried cost in June** | | | | | | | | | | | | |
| **Total for both months** | | | | | | | | | | | | |
| **Average per month** | | | | | | | | | | | | |
| **Plus benefits at 50%** | | | | | | | | | | | | |
| **Round** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **Energy per pound** | | | | | | | | | | | | |
| | | | | | | | | | | 456 | | |
| | | | | | | | | | | | | |
| **Risk Fee Calculation** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Base Fee - $ 20,833 per yr 1 | 21 | 21 | 21 | 63 | | | | | | | | 252 |
| $ 41,667 per yr 2; $62,500 per yr 3 | | | | 0 | 126 | 126 | | 126 | 126 | | | 504 |
| balloon of $500,000 | | | | | | | | | 0 | 189 | 189 | 378 |
| Add on for fees interest etc. | | | | | | | | | | | | |
| Estimated @ $ 3,650,000 | | | | | | | | | | | | |
| Split 16.67% yr 1 | 51 | 51 | 51 | 152 | | | | | | | | 608 |
| 33% yr 2 | | | | 0 | 300 | 300 | | 300 | 300 | | | 1,200 |
| 50% yr 3 | | | | | | | | | 0 | 456 | 456 | 913 |
| | 72 | 72 | 72 | 215 | 426 | 426 | | 426 | 426 | 645 | 645 | |

Auburn Foundry Inc
Monthly Changes in Collateral and Revolver
(000's)

| | Actual | Actual | Actual | Fsc't to April 1 Emergence | | | | | Emerge @ Plant 2 with Gray and Ductile as of April 1, 2005 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep-04 | Oct-04 | Nov-04 | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Emerge | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 |
| Accounts Rec - beginning | $11,828 | $14,343 | $13,313 | $12,580 | $11,333 | $9,500 | $8,098 | | $8,636 | $9,219 | $9,135 | 9,677 | $10,183 | $10,571 | $11,183 | $11,364 | $11,102 |
| Add: Sales | 8,274 | 8,325 | 7,541 | 7,078 | 5,708 | 5,676 | 6,246 | | 6,259 | 6,162 | 6,800 | 6,669 | 7,188 | 7,281 | 7,369 | 7,020 | 5,976 |
| Less debits processed | 40 | | | | | | | | | | | | | | | | |
| Less: Collections | (5,799) | (9,355) | (8,274) | (8,325) | (7,541) | (7,078) | (5,708) | | (5,676) | (6,246) | (6,259) | (6,162) | (6,800) | (6,669) | (7,188) | (7,281) | (7,369) |
| A/R Ending Balance | 14,343 | 13,313 | 12,580 | 11,333 | 9,500 | 8,098 | 8,636 | | 9,219 | 9,135 | 9,677 | 10,183 | 10,571 | 11,183 | 11,364 | 11,102 | 9,709 |
| Less: Ineligibles | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) |
| Eligible A/R | 11,830 | 10,800 | 10,067 | 8,820 | 6,987 | 5,585 | 6,123 | | 6,706 | 6,622 | 7,164 | 7,670 | 8,058 | 8,670 | 8,851 | 8,589 | 7,196 |
| 85% Advance Rate | 85% | 85% | 85% | 85% | 85% | 85% | 85% | | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% |
| Available from A/R | 10,056 | 9,180 | 8,557 | 7,497 | 5,939 | 4,747 | 5,205 | | 5,700 | 5,629 | 6,089 | 6,520 | 6,849 | 7,369 | 7,523 | 7,301 | 6,117 |
| Inventory Balance | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 |
| Less: Ineligibles | (157) | (157) | (157) | (157) | (157) | (157) | (157) | | (157) | (157) | (157) | (157) | (157) | (157) | (157) | (157) | (157) |
| Eligible Inventories | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 |
| 60% Advance Rate | 60% | 60% | 60% | 60% | 60% | 60% | 60% | | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Available from Inventory | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 |
| Borrowing Base Available | 11,225 | 10,349 | 9,726 | 8,667 | 7,108 | 5,917 | 6,374 | 6,374 | 6,870 | 6,798 | 7,259 | 7,689 | 8,018 | 8,539 | 8,693 | 8,470 | 7,286 |
| Permitted overadvance | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 0 | | | | | | | | | |
| Total Base plus Overadvance | 12,550 | 11,674 | 11,051 | 9,992 | 8,433 | 7,242 | 7,699 | 6,374 | 6,870 | 6,798 | 7,259 | 7,689 | 8,018 | 8,539 | 8,693 | 8,470 | 7,286 |
| **LINE OF CREDIT** | | | | | | | | | | | | | | | | | |
| Beginning balance | 9,499 | 11,196 | 9,836 | 8,899 | 8,413 | 5,803 | 4,019 | 5,090 | 3,090 | 3,839 | 3,744 | 5,574 | 5,976 | 5,681 | 6,081 | 5,648 | 5,201 |
| Less: Cash Collections | (5,819) | (9,424) | (9,012) | (8,345) | (7,561) | (7,098) | (5,728) | (2,000) | (5,696) | (6,266) | (6,279) | (6,182) | (6,820) | (6,689) | (7,208) | (7,301) | (7,389) |
| Increase in junior DIP | | | 0 | 0 | | | | | | | | | | | | | |
| Plus: Borrowings | 7,516 | 8,064 | 8,075 | 7,859 | 4,951 | 5,315 | 6,799 | | 6,445 | 6,171 | 8,110 | 6,584 | 6,525 | 7,089 | 6,775 | 6,855 | 6,492 |
| Ending balance | 11,196 | 9,836 | 8,899 | 8,413 | 5,803 | 4,019 | 5,090 | 3,090 | 3,839 | 3,744 | 5,574 | 5,976 | 5,681 | 6,081 | 5,648 | 5,201 | 4,304 |
| Plus letters of credit outstanding | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Line of Credit | 12,217 | 10,857 | 9,920 | 9,434 | 6,824 | 5,040 | 5,090 | 3,090 | 3,839 | 3,744 | 5,574 | 5,976 | 5,681 | 6,081 | 5,648 | 5,201 | 4,304 |
| **Excess ( Deficit) Availability** | $333 | $817 | $1,131 | $558 | $1,610 | $2,201 | $2,609 | $3,284 | $3,031 | $3,055 | $1,684 | $1,713 | $2,338 | $2,458 | $3,045 | $3,269 | $2,982 |
| **Fixed Charge Coverage Ratio** | | | | | | | | | | | | | | | | | |
| Monthly | | | | | | | | | | | | | | | | | |
| Coverage | | | | | | | | | | | | | | | | | |
| EBITDA | | | | | | | | | 605 | 606 | 295 | 412 | 641 | 593 | 679 | 511 | 34 |
| less capex | | | | | | | | | (125) | (50) | (100) | (200) | (75) | (75) | (75) | (75) | (100) |
| less taxes | | | | | | | | | (129) | (130) | (21) | (62) | (142) | (126) | (156) | (98) | 69 |
| | | | | | | | | | 351 | 427 | 175 | 150 | 424 | 392 | 447 | 338 | 3 |
| Fixed Charges | | | | | | | | | | | | | | | | | |
| Interest | | | | | | | | | 105 | 105 | 105 | 103 | 103 | 103 | 101 | 101 | 101 |
| plus term debt payments | | | | | | | | | 0 | 0 | 125 | 0 | 0 | 125 | 0 | 0 | 125 |
| plus frozen pension payments | | | | | | | | | 414 | 0 | 0 | 56 | 0 | 0 | 261 | 0 | 0 |
| plus pre - emergence property taxes | | | | | | | | | 0 | 0 | 68 | 0 | 0 | 68 | 0 | 0 | 68 |
| plus pre - emergence vacation payments | | | | | | | | | 421 | 150 | 150 | 150 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | 940 | 255 | 448 | 309 | 103 | 296 | 362 | 101 | 294 |
| Monthly Ratio | | | | | | | | | 0.37 | 1.67 | 0.39 | 0.48 | 4.11 | 1.33 | 1.24 | 3.35 | 0.01 |
| Rolling 12 Month | | | | | | | | | | | | | | | | | |
| Coverage | | | | | | | | | 351 | 777 | 952 | 1,102 | 1,525 | 1,917 | 2,365 | 2,703 | 2,706 |
| Fixed Charges | | | | | | | | | 940 | 1,195 | 1,643 | 1,952 | 2,055 | 2,350 | 2,712 | 2,813 | 3,107 |
| Rolling Ratio - 12 months | | | | | | | | | 0.37 | 0.65 | 0.58 | 0.56 | 0.74 | 0.82 | 0.87 | 0.96 | 0.87 |

Auburn Foundry Inc
Monthly Changes in Collateral and Revolve
(000's)

| | Beyond 2005 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Mar-07 | Jun-07 | Sep-07 | Dec-07 |
| Accounts Rec - beginning | 9,709 | 10,404 | 11,779 | 12,143 | 12,627 | 13,348 | 11,894 | 12,484 | 12,990 | 13,501 |
| Add: Sales | 7,714 | 7,351 | 8,078 | 23,870 | 24,951 | 22,770 | 23,655 | 24,413 | 25,180 | 23,255 |
| Less debits processed | | | | | | | | | | |
| Less: Collections | (7,020) | (5,976) | (7,714) | (23,386) | (24,231) | (24,224) | (23,065) | (23,908) | (24,669) | (24,538) |
| A/R Ending Balance | 10,404 | 11,779 | 12,143 | 12,627 | 13,348 | 11,894 | 12,484 | 12,990 | 13,501 | 12,217 |
| Less: Ineligibles | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) | (2,513) |
| Eligible A/R | 7,891 | 9,266 | 9,630 | 10,114 | 10,835 | 9,381 | 9,971 | 10,477 | 10,988 | 9,704 |
| 85% Advance Rate | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% |
| Available from A/R | 6,707 | 7,876 | 8,185 | 8,597 | 9,210 | 7,974 | 8,475 | 8,905 | 9,340 | 8,249 |
| Inventory Balance | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 | 2,106 |
| Less: Ineligibles | (157) | (157) | (157) | (157) | (157) | (157) | (157) | (157) | (157) | (157) |
| Eligible Inventories | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 | 1,949 |
| 60% Advance Rate | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Available from Inventory | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 | 1,169 |
| Borrowing Base Available | 7,877 | 9,046 | 9,355 | 9,767 | 10,379 | 9,143 | 9,645 | 10,074 | 10,509 | 9,418 |
| Permitted overadvance | | | | | | | | | | |
| Total Base plus Overadvance | 7,877 | 9,046 | 9,355 | 9,767 | 10,379 | 9,143 | 9,645 | 10,074 | 10,509 | 9,418 |
| LINE OF CREDIT | | | | | | | | | | |
| Beginning balance | 4,304 | 4,784 | 5,526 | 6,040 | 6,625 | 5,966 | 4,550 | 3,957 | 4,907 | 3,981 |
| Less: Cash Collections | (7,040) | (5,996) | (7,734) | (23,446) | (24,291) | (24,284) | (23,125) | (23,968) | (24,729) | (24,598) |
| Increase in junior DIP | | | | | | | | | | |
| Plus: Borrowings | 7,519 | 6,738 | 8,248 | 24,031 | 23,631 | 22,868 | 22,533 | 24,918 | 23,802 | 23,325 |
| Ending balance | 4,784 | 5,526 | 6,040 | 6,625 | 5,966 | 4,550 | 3,957 | 4,907 | 3,981 | 2,708 |
| Plus letters of credit outstanding | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Line of Credit | 4,784 | 5,526 | 6,040 | 6,625 | 5,966 | 4,550 | 3,957 | 4,907 | 3,981 | 2,708 |
| Excess ( Deficit) Availability | $3,093 | $3,520 | $3,315 | $3,142 | $4,414 | $4,594 | $5,688 | $5,167 | $6,528 | $6,710 |
| Fixed Charge Coverage Ratio | | | | | | | | | | |
| Monthly | | | | | | | | | | |
| Coverage | | | | | | | | | | |
| EBITDA | 682 | 606 | 525 | 2,063 | 2,222 | 1,607 | 2,088 | 2,168 | 2,074 | 1,662 |
| less capex | (75) | (100) | (100) | (325) | (425) | (425) | (375) | (425) | (525) | (525) |
| less taxes | (158) | (131) | (103) | (480) | (535) | (320) | (488) | (516) | (483) | (339) |
| | 449 | 375 | 322 | 1,259 | 1,262 | 862 | 1,225 | 1,227 | 1,066 | 798 |
| Fixed Charges | | | | | | | | | | |
| Interest | 90 | 90 | 90 | 270 | 270 | 270 | 225 | 225 | 225 | 225 |
| plus term debt payments | 0 | 0 | 125 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| plus frozen pension payments | 261 | 0 | 46 | 261 | 261 | 0 | 261 | 261 | 261 | 261 |
| plus pre - emergence property taxes | 0 | 0 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| plus pre - emergence vacation payments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 351 | 90 | 329 | 774 | 774 | 513 | 729 | 729 | 729 | 729 |
| Monthly Ratio | 1.28 | 4.17 | 0.98 | 1.63 | 1.63 | 1.68 | 1.68 | 1.68 | 1.46 | 1.10 |
| Rolling 12 Month | | | | | | | | | | |
| Coverage | 3,156 | 3,531 | 3,853 | 4,160 | 4,456 | 4,529 | 4,608 | 4,576 | 4,381 | 4,317 |
| Fixed Charges | 3,458 | 3,548 | 3,876 | 3,007 | 3,073 | 2,829 | 2,788 | 2,743 | 2,698 | 2,914 |
| Rolling Ratio - 12 months | 0.91 | 1.00 | 0.99 | 1.38 | 1.45 | 1.60 | 1.65 | 1.67 | 1.62 | 1.48 |

Auburn Foundry Inc
Monthly Cash Flow
(000's)

| | Actual | Actual | Actual | Fsc't to April 1 Emergence | | | | Emerge @ Plant 2 with Gray and Ductile as of April 1, 2005 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sep-04 | Oct-04 | Nov-04 | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | 12 Mth Total |
| A/R Collections | 5,799 | 9,355 | 8,274 | 8,325 | 7,541 | 7,078 | 5,708 | 5,676 | 6,246 | 6,259 | 6,162 | 6,800 | 6,669 | 7,188 | 7,281 | 7,369 | 79,978 |
| Collect Mexican money | | | 718 | | | | | | | | | | | | | | |
| Miscellaneous Receipts | 20 | 69 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 240 |
| Cash Receipts | 5,819 | 9,424 | 9,012 | 8,345 | 7,561 | 7,098 | 5,728 | 5,696 | 6,266 | 6,279 | 6,182 | 6,820 | 6,689 | 7,208 | 7,301 | 7,389 | 80,218 |
| Costs | | | | | | | | | | | | | | | | | |
| Materials and supplies | 3,902 | 4,156 | 4,945 | 4,150 | 3,018 | 2,979 | 3,403 | 3,333 | 3,280 | 3,764 | 3,639 | 3,931 | 4,121 | 4,116 | 3,916 | 3,506 | 43,006 |
| Effect of inventory reduction | | | | | (500) | | | 0 | | | | | | | | | |
| Labor | 1,542 | 1,486 | 1,486 | 1,284 | 824 | 796 | 852 | 824 | 832 | 935 | 911 | 941 | 911 | 911 | 881 | 790 | 10,409 |
| Benefits | 788 | 816 | 830 | 631 | 398 | 385 | 410 | 353 | 357 | 403 | 406 | 421 | 406 | 406 | 392 | 349 | 4,688 |
| Less non - cash benefits | | | | | | | | | | | | | | | | | |
| Pension | (104) | (104) | (94) | (104) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacations | (106) | (137) | (84) | (100) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (600) |
| Payment | | | | | | | | | | 900 | | | | | | | 900 |
| Personal days | (11) | (11) | (11) | (15) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (84) |
| Payment | | | | | | | | | 100 | | | | | | | | 100 |
| Energy | 637 | 674 | 773 | 592 | 405 | 398 | 431 | 421 | 414 | 453 | 437 | 473 | 473 | 472 | 449 | 387 | 5,212 |
| Repairs | 430 | 358 | 280 | 400 | 193 | 193 | 193 | 193 | 193 | 293 | 300 | 200 | 200 | 200 | 300 | 375 | 2,833 |
| Manufacturing costs | 292 | 260 | 440 | 310 | 186 | 186 | 186 | 186 | 186 | 186 | 201 | 201 | 201 | 201 | 201 | 201 | 2,325 |
| Less non - cash | | | | | | | | | | | | | | | | | |
| Property taxes | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (720) |
| less payment | | | | | | | | | 360 | | | | | | 360 | | 720 |
| Administrative expenses | 335 | 308 | (45) | 335 | 281 | 281 | 281 | 281 | 281 | 281 | 291 | 291 | 291 | 291 | 291 | 291 | 3,426 |
| Other | | | | | | | | | | | | | | | | | |
| Other | 21 | 30 | (39) | 5 | 30 | 30 | 30 | 5 | 5 | 5 | 7 | 7 | 7 | 7 | 7 | 7 | 147 |
| Restructuring | 119 | 121 | 152 | 300 | 225 | 175 | 100 | 50 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 750 |
| Cash Disbursements | 7,785 | 7,897 | 8,573 | 7,728 | 4,943 | 5,307 | 5,770 | 5,530 | 5,891 | 7,304 | 6,075 | 6,347 | 6,493 | 6,488 | 6,679 | 5,788 | 73,113 |
| Operating cash flow | (1,966) | 1,527 | 439 | 617 | 2,618 | 1,791 | (42) | 167 | 375 | (1,025) | 108 | 473 | 196 | 720 | 623 | 1,601 | 7,105 |
| IDEM payment | | 0 | | | | | 1,021 | | | | | | | | | | |
| Note Rec - Revolver old Auburn | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Income taxes | | | | | | | | | | | | | | | | | |
| Paid | | | | | | | | 0 | | 259 | | | 226 | | | 310 | 794 |
| Debt Service | | | | | | | | | | | | | | | | | |
| Interest | 8 | 8 | 9 | 6 | 8 | 8 | 8 | 105 | 105 | 105 | 103 | 103 | 103 | 101 | 101 | 101 | 951 |
| Principal | | | | | | | 0 | | | 125 | | | 125 | | | 125 | 375 |
| Payment on Note B | | | | | | | | | | | | | | | | | |
| Payment to Unsecureds | | | | | | | | | | | | | | | | | |
| Capital - emergence Junior Dip | | | 0 | 0 | | | | | | | | | | | | | 0 |
| Capex | (3) | | | 125 | 0 | 0 | 0 | 125 | 50 | 100 | 200 | 75 | 75 | 75 | 75 | 100 | 875 |
| Vacation earned 90 days prior | | | | 0 | 0 | | | 271 | | | | | | | | | 271 |
| Pre-emergence legal | | | | 0 | 0 | 0 | | 100 | 100 | | | | | | | | 200 |
| Use of cash | 97 | | | | | | | | | | | | | | | | |
| Trade Vendor Terms | 177 | (159) | 507 | 0 | 0 | 0 | | 250 | 125 | | | | | 150 | | | 525 |
| Pre - priority vacation payments | | | | | 0 | 0 | 0 | 150 | 150 | 150 | 150 | | | | | | 600 |
| Prepetition property taxes | | | | | | | 0 | | | 68 | | | 68 | | | 68 | 203 |
| Frozen pension plans | | | | | 0 | | 0 | 414 | | 0 | 56 | 0 | 0 | 261 | 0 | 0 | 731 |
| Net (Borrowings) Generation without considering availability | (1,697) | 1,360 | 937 | 486 | 2,610 | 1,783 | (1,071) | (748) | 95 | (1,831) | (401) | 295 | (400) | 433 | 447 | 897 | 2,630 |

Auburn Foundry Inc
Monthly Cash Flow
(000's)

| | Beyond 2005 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Total 2006 | Mar-07 | Jun-07 | Sep-07 | Dec-07 | Total 2007 |
| A/R Collections | 7,020 | 5,976 | 7,714 | 23,386 | 24,231 | 24,224 | 92,550 | 23,065 | 23,908 | 24,669 | 24,538 | 96,180 |
| Collect Mexican money | | | | | | | | | | | | |
| Miscellaneous Receipts | 20 | 20 | 20 | 60 | 60 | 60 | 240 | 60 | 60 | 60 | 60 | 240 |
| Cash Receipts | 7,040 | 5,996 | 7,734 | 23,446 | 24,291 | 24,284 | 92,790 | 23,125 | 23,968 | 24,729 | 24,598 | 96,420 |
| Costs | | | | | | | | | | | | |
| Materials and supplies | 4,361 | 4,147 | 4,574 | 13,510 | 13,997 | 12,715 | 53,304 | 13,169 | 13,602 | 14,036 | 12,797 | 53,604 |
| Effect of inventory reduction | | | | | | | | | | | | |
| Labor | 936 | 905 | 966 | 2,891 | 2,953 | 2,768 | 11,419 | 2,863 | 2,959 | 3,022 | 2,834 | 11,678 |
| Benefits | 451 | 437 | 466 | 1,394 | 1,422 | 1,336 | 5,506 | 1,398 | 1,443 | 1,473 | 1,385 | 5,698 |
| Less non - cash benefits | | | | | | | | | | | | |
| Pension | | | | | | | | | | | | |
| Vacations | (50) | (50) | (50) | (150) | (150) | (150) | (600) | (150) | (150) | (150) | (150) | (600) |
| Payment | | | | 600 | | 600 | 1,200 | | 600 | | 600 | 1,200 |
| Personal days | (7) | (7) | (7) | (21) | (21) | (21) | (84) | (21) | (21) | (21) | (21) | (84) |
| Payment | | | | 84 | | | 84 | | 84 | | | 84 |
| Energy | 475 | 451 | 499 | 1,472 | 1,519 | 1,377 | 5,793 | 1,424 | 1,472 | 1,519 | 1,377 | 5,793 |
| Repairs | 200 | 200 | 250 | 700 | 775 | 950 | 3,075 | 650 | 700 | 775 | 950 | 3,075 |
| Manufacturing costs | 209 | 209 | 209 | 627 | 627 | 627 | 2,508 | 627 | 627 | 627 | 627 | 2,508 |
| Less non - cash | | | | | | | | | | | | |
| Property taxes | (60) | (60) | (60) | (180) | (180) | (180) | (720) | (180) | (180) | (180) | (180) | (720) |
| less payment | | | | 360 | | 360 | 720 | 0 | 360 | 0 | 360 | 720 |
| Administrative expenses | 305 | 305 | 305 | 915 | 915 | 915 | 3,661 | 915 | 915 | 915 | 915 | 3,661 |
| Other | | | | | | | | | | | | |
| Other | 10 | 10 | 10 | 40 | 40 | 40 | 150 | 50 | 50 | 50 | 50 | 200 |
| Restructuring | 0 | 0 | 200 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 |
| Cash Disbursements | 6,830 | 6,548 | 7,362 | 22,241 | 21,898 | 21,337 | 86,216 | 20,746 | 22,461 | 22,066 | 21,544 | 86,817 |
| Operating cash flow | 210 | (552) | 373 | 1,204 | 2,393 | 2,947 | 6,574 | 2,379 | 1,507 | 2,663 | 3,054 | 9,604 |
| IDEM payment | | | | | | | | | | | | |
| Note Rec - Revolver old Auburn | 0 | 0 | 0 | | | | 0 | | | | | 0 |
| Income taxes | | | | | | | | | | | | |
| Paid | | | 392 | 480 | 535 | 320 | 1,727 | 488 | 516 | 483 | 339 | 1,825 |
| Debt Service | | | | | | | | | | | | |
| Interest | 90 | 90 | 90 | 270 | 270 | 270 | 1,080 | 225 | 225 | 225 | 225 | 900 |
| Principal | | | 125 | 175 | 175 | 175 | 650 | 175 | 175 | 175 | 175 | 700 |
| Payment on Note B | 188 | | 47 | 151 | 0 | 195 | 581 | 140 | 563 | 0 | 135 | 838 |
| Payment to Unsecureds | 75 | | 19 | 60 | 0 | 78 | 233 | 56 | 225 | 0 | 54 | 335 |
| Capital - emergence Junior Dip | | | | | | | | | | | | |
| Capex | 75 | 100 | 100 | 325 | 425 | 425 | 1,450 | 375 | 425 | 525 | 525 | 1,850 |
| Vacation earned 90 days prior | | | | | | | 0 | | | | | 0 |
| Pre-emergence legal | | | | | | | 0 | | | | | 0 |
| Use of cash | | | | | | | | | | | | |
| Trade Vendor Terms | | | | | | | 0 | | | | | 0 |
| Pre - priority vacation payments | | | | | | | 0 | | | | | 0 |
| Prepetition property taxes | | | 68 | 68 | 68 | 68 | 270 | 68 | 68 | 68 | 68 | 270 |
| Frozen pension plans | 261 | | 46 | 261 | 261 | | 829 | 261 | 261 | 261 | 261 | 1,044 |
| Net (Borrowings) Generation without considering availability | (480) | (742) | (514) | (585) | 659 | 1,416 | (245) | 593 | (950) | 927 | 1,273 | 1,842 |

Auburn Foundry Inc
Projected Balance Sheet
(000's)

| | Actual | Actual | Actual | Actual | Actual | Fsc't to April 1 Emergence | | | | | | | Emerge @ Plant 2 with Gray and Ductile as of April 1 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jul-04 | Aug-04 | Sep-04 | Oct-04 | Nov-04 | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Adjust | Bankruptcy | Emergence | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 |
| Cash | 27 | 184 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 1,000 10 | (1,000) 10 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accounts receivable - net | 9,536 | 10,950 | 13,425 | 12,390 | 11,751 | 10,504 | 8,671 | 7,269 | 7,807 | (50) 1 | | 7,757 | 8,340 | 8,256 | 8,798 | 9,304 | 9,692 | 10,304 | 10,485 | 10,223 | 8,830 |
| Inventory - net | 2,017 | 2,040 | 1,843 | 1,805 | 1,787 | 1,787 | 1,287 | 1,287 | 1,287 | 500 2 | | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 |
| Repair parts | 4,204 | 4,208 | 4,186 | 4,233 | 4,108 | 4,108 | 4,108 | 4,108 | 4,108 | (2,752) 3 | | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 |
| Prepaids | 920 | 1,213 | 1,124 | 964 | 861 | 861 | 861 | 861 | 861 | | | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 |
| | 16,704 | 18,595 | 20,665 | 19,479 | 18,594 | 17,347 | 15,014 | 13,612 | 14,150 | (1,302) | (1,000) | 11,848 | 12,431 | 12,347 | 12,888 | 13,395 | 13,782 | 14,395 | 14,576 | 14,314 | 12,921 |
| Land | 1,541 | 1,541 | 1,541 | 1,541 | 1,541 | 1,541 | 1,541 | 1,541 | 1,541 | | (541) c | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Landfill - net of depreciation | 1,154 | 1,118 | 1,115 | 1,132 | 1,126 | 1,126 | 1,126 | 1,126 | 1,126 | (1,126) 12 | | 0 | | | | | | | | | |
| Buildings - net of depreciation | 14,909 | 14,823 | 14,740 | 14,657 | 14,578 | 14,493 | 14,408 | 14,323 | 14,238 | | (11,000) c | 3,238 | 3,213 | 3,188 | 3,163 | 3,138 | 3,113 | 3,088 | 3,063 | 3,038 | 3,013 |
| CIP | 527 | 527 | 527 | 527 | 527 | 527 | 527 | 527 | 527 | (527) 5 | | 0 | | | | | | | | | |
| M & E - net of depreciation | 11,395 | 10,861 | 10,321 | 9,761 | 9,249 | 8,816 | 8,258 | 7,700 | 7,142 | | (4,500) c | 2,642 | 2,661 | 2,605 | 2,599 | 2,693 | 2,662 | 2,631 | 2,600 | 2,569 | 2,563 |
| Additional value on M&E | | | | | | | | | | | | | | | | | | | | | |
| | 29,526 | 28,870 | 28,244 | 27,618 | 27,021 | 26,503 | 25,860 | 25,217 | 24,574 | (1,653) | (16,041) | 6,880 | 6,874 | 6,793 | 6,762 | 6,831 | 6,775 | 6,719 | 6,663 | 6,607 | 6,576 |
| Minimum pension asset | 694 | 694 | 694 | 694 | 694 | 694 | 694 | 694 | 694 | (694) 6 | | 0 | | | | | | | | | |
| Goodwill | | | | | | | 0 | 0 | 0 | | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 |
| Advance/Note Rec. - Old Auburn Revolver | | | | | | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IDEM Trust | | | | 0 | 0 | 0 | 0 | 0 | 1,021 | | | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 |
| Worker's Comp Trust | 607 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | | | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 |
| TOTAL ASSETS | 47,531 | 48,767 | 50,211 | 48,399 | 46,917 | 45,152 | 42,176 | 40,131 | 41,047 | (3,649) | (4,622) | 32,776 | 33,353 | 33,188 | 33,699 | 34,274 | 34,605 | 35,162 | 35,287 | 34,969 | 33,545 |
| Accounts payable - pre - petition | 12,580 | 12,580 | 12,583 | 12,588 | 12,609 | 12,609 | 12,609 | 12,609 | 12,609 | (12,609) 7 | | 0 | | | | | | | | | |
| Accounts payable - trade | 253 | 224 | 398 | 239 | 725 | 725 | 725 | 725 | 725 | | | 725 | 875 | 900 | 900 | 900 | 900 | 900 | 1,050 | 1,050 | 1,050 |
| Notes Payable - DIP - AFI Lending | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | | (1,300) a | 0 | | | | | | | | | |
| Notes Payable - DIP - Senior Lenders | (1,339) | (392) | 1,305 | (55) | (992) | (1,478) | (4,088) | (5,872) | (4,801) | 4,801 8 | | 0 | | | | | | | | | |
| Accruals | | | | | | | | | | | | | | | | | | | | | |
| Wages | 375 | 470 | 406 | 404 | 380 | 380 | 380 | 380 | 380 | | | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 |
| Accrued taxes | | | | | | | 0 | 0 | 0 | | | 0 | 129 | 259 | 21 | 83 | 226 | 126 | 282 | 380 | 0 |
| Benefits | 1,466 | 1,660 | 1,787 | 1,936 | 1,988 | 2,103 | 2,160 | 2,217 | 2,274 | | | 2,274 | 1,938 | 1,773 | 784 | 704 | 792 | 876 | 967 | 1,045 | 1,087 |
| Workers Comp | 539 | 799 | 885 | 543 | 503 | 503 | 503 | 503 | 503 | | | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Pension | 4,718 | 4,819 | 4,919 | 5,017 | 5,112 | 5,216 | 5,216 | 5,216 | 5,216 | (5,216) 6 | | 0 | | | | | | | | | |
| Post retiree medical | 1,412 | 1,434 | 1,456 | 1,478 | 1,499 | 1,499 | 1,499 | 1,499 | 1,499 | (750) 9 | | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 |
| Other | 2,503 | 2,980 | 3,208 | 3,470 | 3,712 | 3,772 | 3,832 | 3,892 | 3,952 | (1,800) 14 | | 1,252 | 1,312 | 1,012 | 1,072 | 1,132 | 1,192 | 1,252 | 1,312 | 1,012 | 1,072 |
| | | | | | | | | | | (900) 15 | | | | | | | | | | | |
| Accrued Landfill costs | 415 | 415 | 416 | 416 | 416 | 416 | 416 | 416 | 416 | (416) 7 | | 0 | | | | | | | | | |
| | 24,222 | 26,289 | 28,663 | 27,336 | 27,252 | 27,045 | 24,552 | 22,885 | 24,073 | (16,890) | (1,300) | 5,883 | 5,886 | 5,575 | 4,409 | 4,452 | 4,742 | 4,786 | 5,243 | 5,118 | 4,841 |
| Note Payable - term debt | 12,410 | 12,410 | 12,410 | 12,410 | 12,410 | 12,410 | 12,410 | 12,410 | 12,410 | (2,000) | (10,410) d | 0 | | | | | | | | | |
| Note Payable - term debt A | | | | | | | 0 | 0 | 0 | | 7,000 d | 7,000 | 7,000 | 7,000 | 6,875 | 6,875 | 6,875 | 6,750 | 6,750 | 6,750 | 6,625 |
| Note Payable - new term B | | | | | | | 0 | 0 | 0 | | 3,410 d | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 | 3,110 |
| | | | | | | | | | | | (300) | | | | | | | | | | |
| Note Payable - new term C | | | | | | | 0 | 0 | 0 | | | | 0 | 0 | 0 | 72 | 143 | 215 | 287 | 359 | 430 |
| Note Payable - revolving debt | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | 9,884 | (4,801) 8 | (2,000) c | 3,083 | 3,832 | 3,737 | 5,567 | 5,969 | 5,674 | 6,074 | 5,641 | 5,194 | 4,297 |
| Notes Payable - subordinated | 8,802 | 8,802 | 8,802 | 8,802 | 8,802 | 8,802 | 8,802 | 8,802 | 8,802 | (8,802) 7 | 0 a | 0 | | | | | | | | | |
| Obligation to unsecureds | | | | | | | 0 | 0 | 0 | | 1,500 e | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 |
| | | | | | | | | | | | (250) | | | | | | | | | | |
| Prepetition Debt - 15% Dividend | | | | | | | | | | | | | | | | | | | | | |
| Asset Retirement Obligation | 3,700 | 3,730 | 3,759 | 3,789 | 3,818 | 3,843 | 3,843 | 3,843 | 3,843 | (3,843) 7 | | 0 | | | | | | | | | |
| Personal Property tax - prepetition | | | | | | | 0 | 0 | 0 | 1,800 14 | | 1,350 | 1,350 | 1,350 | 1,283 | 1,283 | 1,283 | 1,215 | 1,215 | 1,215 | 1,148 |
| | | | | | | | | | | | (450) | | | | | | | | | | |
| Minimum Pension Liability | 4,329 | 4,329 | 4,329 | 4,329 | 4,329 | 4,329 | 4,329 | 4,329 | 4,329 | 2,471 6 | | 6,800 | 6,386 | 6,386 | 6,386 | 6,330 | 6,330 | 6,330 | 6,069 | 6,069 | 6,069 |
| | 39,125 | 39,155 | 39,184 | 39,214 | 39,243 | 39,268 | 39,268 | 39,268 | 39,268 | (15,175) | (1,500) | 22,593 | 22,928 | 22,833 | 24,471 | 24,888 | 24,665 | 24,944 | 24,322 | 23,947 | 22,929 |
| Total Liabilities | 63,347 | 65,444 | 67,847 | 66,550 | 66,495 | 66,313 | 63,820 | 62,153 | 63,341 | (32,065) | (2,800) | 28,476 | 28,813 | 28,408 | 28,880 | 29,340 | 29,406 | 29,730 | 29,564 | 29,065 | 27,770 |
| Common Stock | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | (500) 11 | | 0 | | | | | | | | | |
| New Membership interest | | | | | | | 0 | 0 | 0 | | 3,300 a,c | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 |
| Preferred Interest - sub debt | | | | | | | 0 | 0 | 0 | | 0 a | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minimum Pension Liability | (3,635) | (3,635) | (3,635) | (3,636) | (3,636) | (3,636) | (3,636) | (3,636) | (3,636) | 3,636 6 | | 0 | | | | | | | | | |
| Retained Earnings | (2,368) | (2,368) | (2,368) | (2,368) | (2,368) | (2,368) | (2,368) | (2,368) | (2,368) | 2,368 11 | | 0 | | | | | | | | | |
| Net income ( loss) | | (861) | (1,820) | (2,334) | (3,761) | (5,343) | (5,826) | (6,206) | (6,477) | 7,477 11 | 0 10 | 1,000 | 1,240 | 1,480 | 1,519 | 1,635 | 1,899 | 2,132 | 2,423 | 2,604 | 2,475 |
| Net impact of reorganization | | | | | | | | | | 5,122 | (17,541) | 0 | | | | | | | | | |
| | | | | | | | | | | | 12,419 | | | | | | | | | | |
| Treasury Stock | (10,313) | (10,313) | (10,313) | (10,313) | (10,313) | (10,313) | (10,313) | (10,313) | (10,313) | 10,313 11 | | 0 | | | | | | | | | |
| Total Equity | (15,816) | (16,677) | (17,636) | (18,151) | (19,578) | (21,160) | (21,643) | (22,023) | (22,294) | 28,416 | (1,822) | 4,300 | 4,540 | 4,780 | 4,819 | 4,935 | 5,199 | 5,432 | 5,723 | 5,904 | 5,775 |
| TOTAL LIABILITIES AND EQUITY | 47,531 | 48,767 | 50,211 | 48,399 | 46,917 | 45,152 | 42,176 | 40,131 | 41,047 | (3,649) | (4,622) | 32,776 | 33,353 | 33,188 | 33,699 | 34,274 | 34,605 | 35,162 | 35,287 | 34,969 | 33,545 |
| Proof | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proof | | | | | | | | | | | | | | | | | | | | | |

Auburn Foundry Inc
Projected Balance Sheet
(000's)

| | Beyond 2005 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Mar-07 | Jun-07 | Sep-07 | Dec-07 |
| Cash | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accounts receivable - net | 9,525 | 10,900 | 11,264 | 11,748 | 12,469 | 11,015 | 11,605 | 12,111 | 12,622 | 11,338 |
| Inventory - net | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 | 1,787 |
| Repair parts | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 | 1,356 |
| Prepaids | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 | 861 |
| | 13,616 | 14,991 | 15,354 | 15,839 | 16,560 | 15,106 | 15,696 | 16,201 | 16,712 | 15,429 |
| Land | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Landfill - net of depreciation | | | | | | | | | | |
| Buildings - net of depreciation | 2,988 | 2,963 | 2,938 | 2,913 | 2,888 | 2,863 | 2,838 | 2,813 | 2,788 | 2,763 |
| CIP | | | | | | | | | | |
| M & E - net of depreciation | 2,522 | 2,506 | 2,490 | 2,417 | 2,444 | 2,471 | 2,402 | 2,382 | 2,463 | 2,543 |
| Additional value on M&E | | | | | | | | | | |
| | 6,510 | 6,469 | 6,428 | 6,330 | 6,332 | 6,334 | 6,240 | 6,195 | 6,251 | 6,306 |
| Minimum pension asset | | | | | | | | | | |
| Goodwill | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 | 12,419 |
| Advance/Note Rec. - Old Auburn Revolver | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IDEM Trust | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 |
| Worker's Comp Trust | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 |
| TOTAL ASSETS | 34,174 | 35,508 | 35,831 | 36,217 | 36,940 | 35,488 | 35,984 | 36,445 | 37,011 | 35,783 |
| Accounts payable - pre - petition | | | | | | | | | | |
| Accounts payable - trade | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 |
| Notes Payable - DIP - AFI Lending | | | | | | | | | | |
| Notes Payable - DIP - Senior Lenders | | | | | | | | | | |
| Accruals | | | | | | | | | | |
| Wages | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 |
| Accrued taxes | 158 | 289 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Benefits | 1,178 | 1,263 | 1,342 | 932 | 1,218 | 858 | 1,134 | 732 | 1,007 | 651 |
| Workers Comp | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 | 503 |
| Pension | | | | | | | | | | |
| Post retiree medical | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 | 749 |
| Other | 1,132 | 1,192 | 1,252 | 1,072 | 1,252 | 1,072 | 1,252 | 1,072 | 1,252 | 1,072 |
| Accrued Landfill costs | | | | | | | | | | |
| | 5,150 | 5,426 | 5,276 | 4,686 | 5,152 | 4,612 | 5,068 | 4,486 | 4,941 | 4,405 |
| Note Payable - term debt | | | | | | | | | | |
| Note Payable - term debt A | 6,625 | 6,625 | 6,500 | 6,325 | 6,150 | 5,975 | 5,800 | 5,625 | 5,450 | 5,275 |
| Note Payable - new term B | 2,922 | 2,922 | 2,875 | 2,724 | 2,724 | 2,529 | 2,389 | 1,826 | 1,826 | 1,691 |
| Note Payable - new term C | 502 | 574 | 645 | 860 | 1,286 | 1,712 | 2,138 | 2,564 | 3,210 | 3,855 |
| Note Payable - revolving debt | 4,777 | 5,519 | 6,033 | 6,618 | 5,959 | 4,543 | 3,950 | 4,900 | 3,974 | 2,701 |
| Notes Payable - subordinated | | | | | | | | | | |
| Obligation to unsecureds | 1,175 | 1,175 | 1,156 | 1,096 | 1,096 | 1,017 | 961 | 736 | 736 | 682 |
| Prepetition Debt - 15% Dividend | | | | | | | | | | |
| Asset Retirement Obligation | | | | | | | | | | |
| Personal Property tax - prepetition | 1,148 | 1,148 | 1,080 | 1,013 | 945 | 878 | 810 | 743 | 675 | 608 |
| Minimum Pension Liability | 5,808 | 5,808 | 5,762 | 5,501 | 5,240 | 5,240 | 4,979 | 4,718 | 4,457 | 4,196 |
| | 22,956 | 23,769 | 24,051 | 24,136 | 23,399 | 21,893 | 21,028 | 21,113 | 20,328 | 19,007 |
| Total Liabilities | 28,105 | 29,196 | 29,327 | 28,823 | 28,552 | 26,506 | 26,096 | 25,599 | 25,269 | 23,412 |
| Common Stock | | | | | | | | | | |
| New Membership interest | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 |
| Preferred Interest - sub debt | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minimum Pension Liability | | | | | | | | | | |
| Retained Earnings | 2,475 | 2,475 | 2,475 | 2,475 | 2,475 | 2,475 | 5,682 | 5,682 | 5,682 | 5,682 |
| Net income ( loss) | 293 | 537 | 728 | 1,619 | 2,613 | 3,207 | 906 | 1,864 | 2,760 | 3,389 |
| Net impact of reorganization | | | | | | | | | | |
| Treasury Stock | | | | | | | | | | |
| Total Equity | 6,069 | 6,313 | 6,504 | 7,395 | 8,388 | 8,982 | 9,888 | 10,846 | 11,743 | 12,371 |
| TOTAL LIABILITIES AND EQUITY | 34,174 | 35,508 | 35,831 | 36,217 | 36,940 | 35,488 | 35,984 | 36,445 | 37,011 | 35,783 |
| Proof | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proof | | | | | | | | | | |

Auburn Foundry Inc
Projected Balance Sheet
(000's)

**Adjustments/Assumptions**

1. International receivables less bad debt reserve
2. Adjust inventory to fair market value - $500
3. Adjust spare parts inventory to fair value and estimated needs for PLT 2
4. Set up frozen pension liability
5. Adjust for purchase price value
6. Eliminate pensions for frozen plans
7. Eliminate unsecureds
8. Senior DIP and prepetition revolver combined
9. Revision of plan - estimated change in actuarial liability
10. Sale of Plant 1 assets for $1,000
11. Eliminate equity
12. Landfill asset left behind
13. Term debt forgiven
14. Move PP& RE tax to long term - 5 years
15. Eliminate bank fees ( 200 ) and accrued bank interest ( 615)
16. Proceeds from sales payoff unsecureds $250; banks $300, property tax $450

a. Debt converted to equity
b. 15% allocated to prepetition creditors
c. New equity - payoff senior lender
d. Reclassify prepetition debt to long term
e. Allocate value from assets acquired

Auburn Foundry Inc
Projected Balance Sheet
(000's)

**Adjustments/Assumptions**

1. International receivables less bad debt re:
2. Adjust inventory to fair market value - $50
3. Adjust spare parts inventory to fair value a
4. Set up frozen pension liability
5. Adjust for purchase price value
6. Eliminate pensions for frozen plans
7. Eliminate unsecureds
8. Senior DIP and prepetition revolver comb
9. Revision of plan - estimated change in ac
10. Sale of Plant 1 assets for $1,000
11. Eliminate equity
12. Landfill asset left behind
13. Term debt forgiven
14. Move PP& RE tax to long term - 5 years
15. Eliminate bank fees ( 200 ) and accrued
16. Proceeds from sales payoff unsecureds

a. Debt converted to equity
b. 15% allocated to prepetition creditors
c. New equity - payoff senior lender
d. Reclassify prepetition debt to long term
e. Allocate value from assets acquired