Emerged Entity
Version 4 Assumptions

1. EP issue limited to $750
2. Cost of EP issue spread over 16 weeks - beginning 1st week in February
3. We do not achieve plan production levels until the end of February
4. We will be able to get off of CS-2 with EP by the end of March - cost is $10 per week
5. Draw on Junior DIP of $200 in February - completed February 2nd
6. Additional Junior DIP draw of $500 in February - yet to be confirmed - part of existing $2,000 commitment
7. Payment to union for all vacation owed for both 2004/2005 and 2003/2004 will be paid as:
   a. $175 per month over a 10 month period - yet to be finalized with union
8. Pension payments for prior obligations will be paid  in smaller amounts on the front end but yet within the total allowed time.
9. Bank agrees to lowering/eliminating the excess availability requirements - yet to be negotiated
10. Payment to unsecureds is set at $375 out of sale of Plant 1 assets


tabbies®
EXHIBIT

Merged Entity - Gray & Ductile Iron
Assumptions

## P&L Emerge

1. Run through December with both facilities
2. Emerge as of Apr 1, 2005
3. Professional costs of going through sale process included at $150 and $50
4. Sale of plant 1 assets occurs at time of emergence for $1,000. Proceeds used to pay: taxes $450, unsecureds $375; term loan $175
5. Severance of $200 shown in restructure - paid in first two months of 2005
6. Cost of maintenance of PL1 @ $25 per month for 3 months in 2005 - then facility sold
7. Sales upon emergence at plan volume for gray and ductile - beginning in March 2005
8. Sales price per pound at forecasted rates based upon customer mix
9. Costs per unit at actual Aug and Sept rates - materials ( average of Aug and Sept), supplies (Aug), electricity (Aug) - reviewed and adjusted to sut
10. Other costs at emergence based upon Aug actuals adjusted for one plant only- reviewed and adjusted for subsequent months
11. Cost of inefficient operations in Pl 1 during shutdown $300 - $100 per month for 3 months
12. Cost of scrap increases @ $22.50 /ton in Dec then quarterly in 2005
13. Sales surcharge trails by 1/2 month
14. Utilities estimated based upon new operating levels
15. Saturday work when over 175 annual volume; Saturdays in Jan and Feb 2005 as shown in details
16. Benefit costs to increase by 2% in July of 2005 as a result of higher costs
17. Higher repair costs in months when downtime occurs, June, July, Nov and Dec 2005 as a result of running to full capacity
18. Increase in Adm costs beginning in July 2005
19. Increase by 10 headcount for ductile work
20. Ductile sales at $.39/#
21. Increase material costs by $.02 for ductile
22. Volume is limited to total capacity of 188,000 pounds
23. Volume projected at actual customer volume through May 2005; then we pick up new business at annualized 2,000 per month
24. One production day removed monthly for April and May until production increase in June
25. New risk fee calculation based upon estimated interest, legal etc. - assume same spread as other costs

## Beyond 2005 P&L Assumptions

At full capacity
1. First 6 months 2006 increase ductile 1,000 # per month; second 6 months increase additional 1,000 # per month; last 6 months 2007 increase 1,0
3. No change in surcharge or cost of materials
4. Labor costs to increase $.25/hr in 2005 and $.30/hr in 2007
5. By 2006 negotiated benefit savings reduced by 75% and gone in 2007
6. Indirect labor costs to increase by 5% in 2006 and 2007
7. Risk fee calculated per schedule
8. Administrative costs to increase by 5% in 2006 and 2007.

## Balance Sheet

1. Assume $1,750 of obligations owing to unsecureds;
2. Other adjustments as noted on balance sheet
3. Most of plant 1 real estate, bldg, and equipment left behind for disposal by estate or at time of emergence
4. Pension funding required per actuary analysis of $4,678 total liability of $ 6,800
   a. $358 due upon emergence for 2002/2003 hourly and salaried to be spread out in quarterly payments
   b. 2003/2004 liability of $1,073 to be paid over 5 years on quarterly basis ( assumes 30% funding requirement waived)
   c. 2004/2005 liability of $1,510 to be funded over 5 years based upon attaining waiver

Monthly Income Statement Forecast - Assuming April 2005 Emergence
(000's)

| | Actual Dec-04 | Fcst to April 1 Emergence |  |  | Emerge @ Plant 2 with Gray and Ductile as of April 1, 2005 |  |  |  |  |  |  |  |  | 9 Mth Total | 2005 12 Mth Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | | |
| **Sales** | | | | | | | | | | | | | | | |
| Base | 3,978 | 2,954 | 3,092 | 4,132 | 4,113 | 4,052 | 4,394 | 4,258 | 4,574 | 4,573 | 4,568 | 4,361 | 3,617 | 38,511 | 48,688 |
| Surcharge | 1,850 | 1,509 | 1,573 | 2,185 | 2,216 | 2,180 | 2,476 | 2,480 | 2,683 | 2,778 | 2,871 | 2,729 | 2,429 | 22,842 | 28,109 |
| Returns & Allowances | (119) | (328) | (828) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (70) | (630) | (1,856) |
| Net Sales | 5,709 | 4,135 | 3,837 | 6,246 | 6,259 | 6,162 | 6,800 | 6,669 | 7,188 | 7,281 | 7,369 | 7,020 | 5,976 | 60,723 | 74,941 |
| **Costs** | | | | | | | | | | | | | | | |
| **Direct:** | | | | | | | | | | | | | | | |
| Materials | 2,449 | 2,007 | 2,095 | 2,969 | 2,910 | 2,884 | 3,309 | 3,199 | 3,455 | 3,646 | 3,642 | 3,465 | 3,117 | 29,608 | 36,680 |
| Supplies | 399 | 312 | 325 | 434 | 423 | 416 | 455 | 439 | 475 | 475 | 475 | 451 | 389 | 3,998 | 5,069 |
| Labor | 1,059 | 699 | 711 | 648 | 620 | 620 | 721 | 691 | 721 | 691 | 691 | 661 | 572 | 5,989 | 8,048 |
| Benefits | 677 | 386 | 292 | 263 | 251 | 251 | 296 | 295 | 309 | 295 | 295 | 281 | 229 | 2,513 | 3,454 |
| Benefit savings | 0 | 0 | 0 | 0 | (44) | (44) | (44) | (44) | (44) | (44) | (44) | (44) | (44) | (400) | (400) |
| Energy | 769 | 385 | 324 | 431 | 421 | 414 | 453 | 437 | 473 | 473 | 472 | 449 | 387 | 3,978 | 5,118 |
| Other production | 119 | 51 | 91 | 91 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 51 | 459 | 692 |
| | 5,472 | 3,842 | 3,838 | 4,836 | 4,631 | 4,571 | 5,241 | 5,069 | 5,441 | 5,587 | 5,582 | 5,314 | 4,710 | 46,146 | 58,661 |
| **Indirect** | | | | | | | | | | | | | | | |
| Labor | 311 | 204 | 204 | 204 | 204 | 204 | 204 | 210 | 210 | 210 | 210 | 210 | 210 | 1,876 | 2,489 |
| Benefits | 201 | 127 | 127 | 127 | 127 | 127 | 127 | 131 | 131 | 131 | 131 | 131 | 131 | 1,168 | 1,550 |
| Repairs | 230 | 213 | 193 | 193 | 193 | 193 | 293 | 300 | 200 | 200 | 200 | 300 | 375 | 2,254 | 2,853 |
| Depreciation | 505 | 643 | 643 | 643 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 1,179 | 3,108 |
| Other | 240 | 135 | 135 | 135 | 135 | 135 | 135 | 150 | 150 | 150 | 150 | 150 | 150 | 1,306 | 1,713 |
| | 1,487 | 1,323 | 1,303 | 1,303 | 791 | 791 | 891 | 923 | 823 | 823 | 823 | 923 | 998 | 7,783 | 11,712 |
| Total costs of sales | 6,959 | 5,165 | 5,141 | 6,139 | 5,422 | 5,362 | 6,132 | 5,992 | 6,264 | 6,410 | 6,404 | 6,236 | 5,707 | 53,929 | 70,374 |
| Gross profit | (1,250) | (1,030) | (1,304) | 107 | 837 | 800 | 668 | 677 | 924 | 871 | 964 | 783 | 268 | 6,795 | 4,568 |
| Risk Fees | | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 72 | 72 | 72 | 72 | 72 | 430 | 430 |
| Administrative expenses | 293 | 281 | 281 | 281 | 281 | 281 | 281 | 291 | 291 | 291 | 291 | 291 | 291 | 2,585 | 3,426 |
| Operating profit | (1,543) | (1,311) | (1,584) | (173) | 556 | 520 | 388 | 315 | 562 | 509 | 602 | 421 | (94) | 3,780 | 711 |
| Interest | 6 | 8 | 8 | 8 | 105 | 105 | 105 | 103 | 103 | 103 | 101 | 101 | 101 | 927 | 951 |
| Other costs | 55 | 30 | 30 | 30 | 5 | 5 | 5 | 7 | 7 | 7 | 7 | 7 | 7 | 57 | 147 |
| Other | 12 | 175 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 |
| Restructuring - severance and Pl 1 | 115 | 50 | 150 | 75 | 50 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 525 |
| Inefficiencies of Pl 1 shutdown | | | | | | | | | | | | | | | |
| Legal and professional | | | | | | | | | | | | | | | |
| Net profit before profit sharing and taxes | (1,731) | (1,574) | (1,797) | (311) | 396 | 410 | 78 | 205 | 452 | 399 | 494 | 313 | (202) | 2,546 | (1,137) |
| Profit sharing @ 7% | 0 | 0 | 0 | 0 | 28 | 29 | 5 | 14 | 32 | 28 | 35 | 22 | (14) | 178 | 178 |
| Net profit before taxes | (1,731) | (1,574) | (1,797) | (311) | 369 | 381 | 72 | 191 | 420 | 371 | 459 | 291 | (188) | 2,617 | (1,315) |
| Taxes | 0 | 0 | 0 | 0 | 129 | 133 | 25 | 67 | 147 | 130 | 161 | 102 | (66) | 829 | 829 |
| Net profit | (1,731) | (1,574) | (1,797) | (311) | 240 | 248 | 47 | 124 | 273 | 241 | 299 | 189 | (122) | 1,539 | (2,143) |
| EBITDA | (1,220) | (923) | (1,146) | 340 | 605 | 617 | 308 | 425 | 654 | 605 | 691 | 523 | 44 | 4,473 | 2,744 |

Monthly Income Statement Forecast
(000's)

| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Total 2006 | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Beyond 2005 | | | | | | |
| **Sales** | | | | | | | | | | | | |
| Base | 4,709 | 4,499 | 4,918 | 14,545 | 15,318 | 14,061 | 58,050 | 14,638 | 15,088 | 15,547 | 14,546 | 59,819 |
| Surcharge | 3,079 | 2,925 | 3,233 | 9,546 | 9,854 | 8,930 | 37,567 | 9,238 | 9,546 | 9,854 | 8,930 | 37,567 |
| Returns & Allowances | (74) | (74) | (74) | (221) | (221) | (221) | (882) | (221) | (221) | (221) | (221) | (882) |
| Net Sales | 7,714 | 7,351 | 8,078 | 23,870 | 24,951 | 22,770 | 94,735 | 23,655 | 24,413 | 25,180 | 23,255 | 96,503 |
| **Costs** | | | | | | | | | | | | |
| **Direct:** | | | | | | | | | | | | |
| Materials | 3,874 | 3,685 | 4,063 | 12,001 | 12,439 | 11,303 | 47,365 | 11,709 | 12,093 | 12,478 | 11,385 | 47,665 |
| Supplies | 487 | 462 | 511 | 1,509 | 1,558 | 1,412 | 5,939 | 1,460 | 1,509 | 1,558 | 1,412 | 5,939 |
| Labor | 705 | 675 | 745 | 2,205 | 2,266 | 2,084 | 8,680 | 2,144 | 2,240 | 2,302 | 2,116 | 8,802 |
| Benefits | 300 | 286 | 319 | 943 | 972 | 886 | 3,707 | 915 | 959 | 989 | 901 | 3,764 |
| Benefit savings | (11) | (11) | (11) | (33) | (33) | (33) | (133) | 0 | 0 | 0 | 0 | 0 |
| Energy | 475 | 451 | 499 | 1,472 | 1,519 | 1,377 | 5,793 | 1,424 | 1,472 | 1,519 | 1,377 | 5,793 |
| Other production | 52 | 52 | 52 | 155 | 155 | 155 | 618 | 155 | 155 | 155 | 155 | 618 |
| | 5,882 | 5,600 | 6,176 | 18,251 | 18,875 | 17,183 | 71,968 | 17,807 | 18,428 | 19,000 | 17,346 | 72,581 |
| **Indirect** | | | | | | | | | | | | |
| Labor | 221 | 221 | 221 | 663 | 663 | 663 | 2,652 | 696 | 696 | 696 | 696 | 2,784 |
| Benefits | 138 | 138 | 138 | 413 | 413 | 413 | 1,651 | 413 | 413 | 413 | 413 | 1,651 |
| Repairs | 200 | 200 | 250 | 700 | 775 | 950 | 3,075 | 650 | 700 | 775 | 950 | 3,075 |
| Depreciation | 141 | 141 | 141 | 423 | 423 | 423 | 1,692 | 469 | 469 | 469 | 469 | 1,878 |
| Other | 158 | 158 | 158 | 473 | 473 | 473 | 1,890 | 473 | 473 | 473 | 473 | 1,890 |
| | 657 | 657 | 907 | 2,671 | 2,746 | 2,921 | 10,960 | 2,701 | 2,751 | 2,826 | 3,001 | 11,278 |
| Total costs of sales | 6,739 | 6,458 | 7,085 | 20,922 | 21,621 | 20,104 | 82,929 | 20,508 | 21,178 | 21,826 | 20,347 | 83,859 |
| Gross profit | 976 | 893 | 993 | 2,948 | 3,330 | 2,666 | 11,806 | 3,147 | 3,235 | 3,354 | 2,908 | 12,644 |
| Risk Fees | 72 | 72 | 72 | 215 | 426 | 426 | 1,282 | 426 | 426 | 645 | 645 | 2,143 |
| Administrative expenses | 305 | 305 | 305 | 915 | 915 | 915 | 3,661 | 915 | 915 | 915 | 915 | 3,661 |
| Operating profit | 599 | 517 | 616 | 1,818 | 1,989 | 1,325 | 6,864 | 1,806 | 1,894 | 1,794 | 1,347 | 6,841 |
| **Other costs** | | | | | | | | | | | | |
| Interest | 90 | 90 | 90 | 270 | 270 | 270 | 1,080 | 225 | 225 | 225 | 225 | 900 |
| Other | 10 | 10 | 10 | 40 | 40 | 40 | 150 | 50 | 50 | 50 | 50 | 200 |
| Restructuring - severance and PI 1 | | | | | | | 0 | | | | | 0 |
| Inefficiencies of PI 1 shutdown | | | | | | | 0 | | | | | 0 |
| Legal and professional | | | 200 | | | | 200 | | | | | 0 |
| | 100 | 100 | 300 | 310 | 310 | 310 | 1,430 | 275 | 275 | 275 | 275 | 1,100 |
| Net profit before profit sharing and t... | 499 | 417 | 316 | 1,508 | 1,679 | 1,015 | 5,434 | 1,531 | 1,619 | 1,519 | 1,072 | 5,741 |
| Profit sharing @ 7% | 35 | 29 | 22 | 106 | 118 | 71 | 380 | 107 | 113 | 106 | 75 | 402 |
| Net profit before taxes | 464 | 387 | 294 | 1,402 | 1,561 | 944 | 5,053 | 1,424 | 1,505 | 1,413 | 997 | 5,339 |
| Taxes | 162 | 136 | 103 | 491 | 547 | 330 | 1,769 | 498 | 527 | 494 | 349 | 1,869 |
| Net profit | 301 | 252 | 191 | 911 | 1,015 | 614 | 3,285 | 926 | 979 | 918 | 648 | 3,471 |
| (b) profit | | | | | | | | | | | | |
| EBITDA | 695 | 618 | 525 | 2,095 | 2,254 | 1,637 | 7,825 | 2,119 | 2,200 | 2,107 | 1,692 | 8,117 |

**Monthly Income Statement Forecast - Assuming April 2005 Emergence**
(000's)

| | Actual | Fcst to April 1 Emergence | | | Emerge @ Plant 2 with Gray and Ductile as of April 1, 2005 | | | | | | | | | | | 2005 |
| | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | 9 Mth Total | 12 Mth Total | 12 Mth Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cumulative profit before profit sharing | (11,574) | (1,574) | (3,371) | (3,682) | 0 | 0 | 0 | | | | | | | | | |
| Cumulative profit sharing | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| Cumulative profit after profit sharing | (11,574) | (1,574) | (3,371) | (3,682) | 0 | 0 | 0 | | | | | | | | | |
| Cumulative taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | |
| Gray | 11,850 | 8,259 | 8,500 | 11,247 | 10,270 | 10,047 | 11,305 | 10,805 | 11,967 | 11,961 | 11,943 | 11,183 | 10,813 | 100,294 | 128,301 | |
| Ductile | 2,251 | 1,813 | 2,000 | 2,750 | 3,383 | 3,383 | 3,383 | 3,383 | 3,383 | 3,383 | 3,383 | 3,383 | 1,733 | 28,797 | 35,360 | |
| Volume | 14,101 | 10,072 | 10,500 | 13,997 | 13,653 | 13,430 | 14,688 | 14,188 | 15,350 | 15,344 | 15,326 | 14,566 | 12,546 | 129,091 | 163,661 | |
| Sales per pound | 0.2821 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | | | |
| Surcharge per pound | 0.1312 | 0.1498 | 0.1498 | 0.1561 | 0.1623 | 0.1623 | 0.1686 | 0.1748 | 0.1748 | 0.1811 | 0.1873 | 0.1873 | 0.1936 | | | |
| Materials per pound | 2,449 | 2,007 | 2,095 | 2,969 | 2,910 | 2,864 | 3,309 | 3,199 | 3,455 | 3,646 | 3,642 | 3,465 | 3,117 | | | |
| Based on per pound | 0.1737 | 0.1993 | | | | | | | | | | | | | | |
| Supplies per pound | 399 | 312 | 325 | 434 | 423 | 416 | 455 | 439 | 475 | 475 | 475 | 451 | 389 | | | |
| Based on $.0243 plus $.70 for cor | | | | | | | | | | | | | | | | |

**Labor Calculation**

| | | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | 12 Mth Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Full staffing - headcount | | 195 | 195 | 195 | 195 | 195 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | |
| # of hours per day | | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | 8 | |
| Total hours | | 1560 | 1560 | 1560 | 1560 | 1560 | 1600 | 1600 | 1600 | 1600 | 1600 | 1600 | 1600 | |
| Average wage rate | | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | |
| Actual daily labor costs | | 26520 | 26520 | 26520 | 26520 | 26520 | 27200 | 27200 | 27200 | 27200 | 27200 | 27200 | 27200 | |
| Number of work days per mo. | | 20 | 19 | 21 | 20 | 20 | 22 | 21 | 22 | 21 | 21 | 20 | 17 | |
| Labor $ per month | | 530,400 | 503,880 | 556,920 | 530,400 | 530,400 | 598,400 | 571,200 | 598,400 | 571,200 | 571,200 | 544,000 | 462,400 | |
| Est. of OT 5% | | 26,520 | 25,194 | 27,846 | 26,520 | 26,520 | 59,840 | 57,120 | 59,840 | 57,120 | 57,120 | 54,400 | 46,240 | |
| Add 1 Saturday per month | | 79,560 | 119,340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Total labor $ | | 636,480 | 648,414 | 584,766 | 556,920 | 556,920 | 658,240 | 628,320 | 658,240 | 628,320 | 628,320 | 598,400 | 508,640 | |
| Benefits @ 45% 6months to 47% | | 286,416 | 291,786 | 263,145 | 250,614 | 250,614 | 296,208 | 295,310 | 309,373 | 295,310 | 295,310 | 281,248 | 239,061 | |
| Total direct labor and benefits | | 922,896 | 940,200 | 847,911 | 807,534 | 807,534 | 954,448 | 923,630 | 967,613 | 923,630 | 923,630 | 879,648 | 747,701 | |
| (per contractors - trucking etc @ $1,000) | | 923 | 940 | 848 | 808 | 808 | 954 | 924 | 968 | 924 | 924 | 880 | 748 | |
| Total labor and benefits | | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | 63 | |
| (three month avg.) | | 986 | 1,003 | 911 | 871 | 871 | 1,017 | 987 | 1,031 | 987 | 987 | 943 | 811 | |

**Salaried labor**

Salaried cost in May
Salaried cost in June
Total for both months
Average per month
plus benefits at 50%
Round ......................................... 244

| | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Energy per pound | 0.0545 | 0.0383 | 0.0308 | 0.0308 | 0.0308 | 0.0308 | 0.0308 | | | | | | |
| | | | | | 0 | 0 | 0 | 437 | 473 | 473 | 472 | 449 | 387 |
| | | | | | 0 | 0 | 0 | 21 | 21 | 21 | 21 | 21 | 21 |
| | | | | | 0 | 0 | 0 | 51 | 51 | 51 | 51 | 51 | 51 |
| | | | | | 0 | 0 | 0 | 72 | 72 | 72 | 72 | 72 | 72 |

**Risk Fee Calculation**

Base Fee - $ 20,833 per yr 1
$ 41,667 per yr 2; $62,500 per yr 3
balloon of $500,000
... on for fees interest etc.
Estimated @ $ 3,650,000
Split 16.67% yr 1
33% yr 2
50% yr 3

Monthly Income Statement Forecast
(000's)

| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Beyond 2005 Total 2006 | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cumulative profit before profit sharing | 499 | 915 | 1,232 | 2,740 | 4,419 | 5,434 | | 1,531 | 3,150 | 4,669 | 5,741 | |
| Cumulative profit sharing | 35 | 64 | 86 | 192 | 309 | 380 | | 107 | 221 | 327 | 402 | |
| Cumulative profit after profit sharing | 464 | 851 | 1,146 | 2,548 | 4,109 | 5,053 | | 1,424 | 2,930 | 4,342 | 5,339 | |
| Cumulative taxes | 162 | 298 | 401 | 892 | 1,438 | 1,769 | | 498 | 1,025 | 1,542 | 1,869 | |
| Gray | 11,027 | 10,256 | 11,797 | 34,621 | 33,162 | 28,540 | 129,404 | 28,741 | 30,019 | 31,225 | 24,431 | 114,416 |
| Ductile | 4,383 | 4,383 | 4,383 | 13,149 | 16,149 | 16,149 | 58,596 | 17,488 | 17,751 | 18,087 | 20,257 | 73,584 |
| Volume | 15,410 | 14,639 | 16,180 | 47,770 | 49,311 | 44,689 | 188,000 | 46,230 | 47,770 | 49,311 | 44,689 | 188,000 |
| Sales per pound | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | 0.2720 | | 0.2720 | 0.2720 | 0.2720 | 0.2720 | |
| Surcharge per pound | 0.1998 | 0.1998 | 0.1998 | 0.1998 | 0.1998 | 0.1998 | | 0.1998 | 0.1998 | 0.1998 | 0.1998 | |
| Materials per pound / Based on per pound | 3,874 | 3,685 | 4,063 | 12,001 | 12,439 | 11,303 | | 11,709 | 12,093 | 12,478 | 11,385 | |
| Supplies per pound / Based on $.0243 plus $.70 for car | 487 | 462 | 511 | 1,509 | 1,558 | 1,412 | | 1,460 | 1,509 | 1,558 | 1,412 | |

**Labor Calculation**

| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Total 2006 | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Full staffing - headcount | 200 | 200 | 200 | 200 | 200 | 200 | | 200 | 200 | 200 | 200 | |
| # of hours per day | 8 | 8 | 8 | 8 | 8 | 8 | | 8 | 8 | 8 | 8 | |
| Total hours | 1600 | 1600 | 1600 | 1600 | 1600 | 1600 | | 1600 | 1600 | 1600 | 1600 | |
| Average wage rate | 17 | 17 | 17.25 | 17.25 | 17.25 | 17.25 | | 17.25 | 17.55 | 17.55 | 17.55 | |
| Total daily labor costs | 27200 | 27200 | 27600 | 27600 | 27600 | 27600 | | 27600 | 28080 | 28080 | 28080 | |
| Number of work days per mo. | 20 | 19 | 21 | 62 | 64 | 58 | | 60 | 62 | 64 | 58 | |
| Labor $ per month | 544,000 | 516,800 | 579,600 | 1,711,200 | 1,766,400 | 1,600,800 | | 1,656,000 | 1,740,960 | 1,797,120 | 1,628,640 | |
| Add 1st. of OT 5% | 54,400 | 51,680 | 57,960 | 171,120 | 176,640 | 160,080 | | 165,600 | 174,096 | 179,712 | 162,864 | |
| Add 1 Saturday per month | 40,800 | 40,800 | 41,400 | 124,200 | 124,200 | 124,200 | | 124,200 | 126,360 | 126,360 | 126,360 | |
| Total labor $ | 639,200 | 609,280 | 678,960 | 2,006,520 | 2,067,240 | 1,885,080 | | 1,945,800 | 2,041,416 | 2,103,192 | 1,917,864 | |
| Benefits @ 45% 6months to 47% | 300,424 | 286,362 | 319,111 | 943,064 | 971,603 | 885,988 | | 914,526 | 959,466 | 988,500 | 901,396 | |
| Total direct labor and benefits | 939,624 | 895,642 | 998,071 | 2,949,584 | 3,038,843 | 2,771,068 | | 2,860,326 | 3,000,882 | 3,091,692 | 2,819,260 | |
| Other contractors - trucking etc | 940 | 896 | 998 | 2,950 | 3,039 | 2,771 | | 2,860 | 3,001 | 3,092 | 2,819 | |
| Total labor and benefits | 66 | 65 | 66 | 198 | 198 | 198 | | 198 | 198 | 198 | 198 | |
| (three month avg.) | 1,006 | 962 | 1,064 | 3,148 | 3,237 | 2,970 | | 3,059 | 3,199 | 3,290 | 3,018 | |

Salaried labor
Salaried cost in May
Salaried cost in June
Total for both months
Average per month
plus benefits at 50%
Round

**Energy per pound**

| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Energy per pound | 51 | 51 | 51 | 152 / 0 | 300 | 300 | 300 | 300 | 456 | 456 | 504 |

**Risk Fee Calculation**

Base Fee - $ 20,833 per yr 1
$ 41,667 per yr 2, $62,500 per )
balloon of $500,000
Add on for fees interest etc.
Estimated @ $ 3,650,000
Split 16.67% yr 1
33% yr 2
50% yr 3

| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Mar-07 | Jun-07 | Sep-07 | Dec-07 | 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Base Fee | 21 | 21 | 21 | 63 / 0 | 126 | 126 | 126 | 126 | 189 | 189 | 252 / 608 |
| Total | 72 | 72 | 72 | 215 | 426 | 426 | 426 | 426 | 645 | 645 | 913 / 1,200 |

Monthly Changes in Collateral and Revolver
(000's)

| | Actual Jul-04 | Actual Aug-04 | Actual Sep-04 | Actual Oct-04 | Actual Nov-04 | Actual Dec-04 | Jan-05 | Feb-05 | Mar-05 | Emerge | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (Fcst to April 1 Emergence) | | | | (Emerge @ Plant 2 with Gray and Ductile as of April 1, 2005) | | | | | | | | |
| Accounts Rec - beginning | $10,439 | $11,828 | $11,828 | $14,343 | $13,313 | $12,580 | $9,579 | $7,914 | $6,162 | | $8,143 | $10,255 | $10,331 | $11,053 | $11,559 | $11,947 | $12,559 | $12,740 | $12,478 |
| Add: Sales | 7,877 | 8,274 | 8,325 | 7,541 | 5,709 | 4,135 | 3,837 | 6,246 | 6,246 | | 6,259 | 6,162 | 6,800 | 6,669 | 7,188 | 7,261 | 7,369 | 7,020 | 5,976 |
| Less: debits processed | (25) | | 40 | (115) | | | | | | | | | | | | | | | |
| Less: Collections | (6,463) | (5,799) | (9,355) | | | (5,800) | (5,589) | (4,265) | | | (4,147) | (6,086) | (6,079) | (6,182) | (6,800) | (6,689) | (7,188) | (7,281) | (7,369) |
| A/R Ending Balance | 10,439 | 11,828 | 14,343 | 13,313 | 12,580 | 9,579 | 7,914 | 6,162 | 8,143 | | 10,255 | 10,331 | 11,053 | 11,559 | 11,947 | 12,559 | 12,740 | 12,478 | 11,085 |
| Less: Ineligibles | (2,155) | (2,469) | (2,513) | (2,513) | (2,513) | (2,475) | (2,475) | (2,475) | (2,475) | | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) |
| Eligible A/R | 8,284 | 9,359 | 11,830 | 10,800 | 10,067 | 7,104 | 5,439 | 3,687 | 5,668 | | 7,780 | 7,856 | 8,578 | 9,084 | 9,472 | 10,084 | 10,265 | 10,003 | 8,610 |
| 85% Advance Rate | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% |
| Available from A/R | 7,041 | 7,955 | 10,056 | 9,180 | 8,557 | 6,038 | 4,623 | 3,134 | 4,818 | | 6,613 | 6,678 | 7,291 | 7,722 | 8,051 | 8,571 | 8,725 | 8,503 | 7,319 |
| Inventory Balance | 2,608 | 2,420 | 2,106 | 2,106 | 2,106 | 1,689 | 1,839 | 1,839 | 1,839 | | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 |
| Less: Ineligibles | (182) | (160) | (157) | (157) | (157) | (100) | (100) | (100) | (100) | | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) |
| Eligible Inventories | 2,426 | 2,260 | 1,949 | 1,949 | 1,949 | 1,589 | 1,739 | 1,739 | 1,739 | | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 |
| 60% Advance Rate | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Available from Inventory | 1,456 | 1,356 | 1,169 | 1,169 | 1,169 | 953 | 1,043 | 1,043 | 1,043 | | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 |
| Borrowing Base Available | 8,497 | 9,311 | 11,225 | 10,349 | 9,726 | 6,992 | 5,666 | 4,177 | 5,862 | 5,862 | 7,657 | 7,721 | 8,334 | 8,765 | 9,094 | 9,615 | 9,769 | 9,546 | 8,362 |
| Permitted overadvance | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 1,325 | 0 | | | | | | | | | |
| Total Base plus Overadvance | 9,822 | 10,636 | 12,550 | 11,674 | 11,051 | 8,317 | 6,991 | 5,502 | 7,187 | 5,862 | 7,657 | 7,721 | 8,334 | 8,765 | 9,094 | 9,615 | 9,769 | 9,546 | 8,362 |
| **LINE OF CREDIT** | | | | | | | | | | | | | | | | | | | |
| Beginning balance | 8,516 | 9,499 | 11,196 | 9,836 | 8,899 | 6,799 | 5,597 | 4,183 | 6,737 | 5,437 | 5,437 | 7,054 | 7,132 | 8,258 | 8,671 | 8,636 | 9,311 | 9,040 | 8,855 |
| Less: Cash Collections | (6,463) | (5,819) | (9,424) | (9,012) | (8,618) | (5,820) | (5,609) | (4,285) | (1,300) | | (4,167) | (6,106) | (6,099) | (6,182) | (6,820) | (6,689) | (7,208) | (7,301) | (7,389) |
| Add: Increase in junior DIP | | | | 0 | 0 | (8,618) | (700) | (700) | | | | | | | | | | | |
| Net Borrowings | 7,446 | 7,516 | 8,064 | 8,075 | 6,518 | 4,618 | 4,894 | 6,839 | 6,737 | 5,437 | 5,785 | 6,184 | 7,225 | 6,595 | 6,786 | 7,364 | 6,936 | 7,117 | 6,786 |
| Ending balance | 8,516 | 9,499 | 11,196 | 9,836 | 8,899 | 6,799 | 5,597 | 4,183 | 6,737 | 5,437 | 7,054 | 7,132 | 8,258 | 8,671 | 8,636 | 9,311 | 9,040 | 8,855 | 8,253 |
| Plus letters of credit out | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | | | | | | | | | | | |
| Total Line of Credit | 9,537 | 10,520 | 12,217 | 10,857 | 9,920 | 7,820 | 6,618 | 5,204 | 6,737 | 5,437 | 7,054 | 7,132 | 8,258 | 8,671 | 8,636 | 9,311 | 9,040 | 8,855 | 8,253 |
| Excess (Deficit) Avail | $285 | $116 | $333 | $817 | $1,131 | $497 | $373 | $298 | $450 | $425 | $602 | $589 | $77 | $94 | $458 | $303 | $729 | $691 | $109 |






**Fixed Charge Coverage Ratio**

Monthly

| | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 |
|---|---|---|---|---|---|---|---|---|---|
| Coverage | | | | | | | | | |
| EBITDA | 605 | 617 | 308 | 425 | 654 | 605 | 691 | 523 | 44 |
| less capex | (125) | (50) | (100) | (200) | (75) | (75) | (75) | (75) | (100) |
| less taxes | (129) | (133) | (25) | (67) | (147) | (130) | (161) | (102) | (100) |
| | 351 | 434 | 183 | 158 | 432 | 400 | 456 | 346 | 10 |
| Fixed Charges | | | | | | | | | |
| Interest | 105 | 105 | 105 | 103 | 103 | 103 | 101 | 101 | 101 |
| plus term debt payments | 0 | 0 | 125 | 0 | 0 | 125 | 0 | 0 | 125 |
| plus frozen pension payments | 0 | 0 | 0 | 56 | 0 | 0 | 261 | 100 | 114 |
| plus pre - emergence property taxes | 0 | 0 | 68 | 0 | 100 | 68 | 0 | 100 | 68 |
| plus pre - emergence vacation payments | 175 | 175 | 175 | 175 | 175 | 68 | 0 | 0 | 68 |
| | 280 | 280 | 473 | 334 | 378 | 396 | 362 | 201 | 408 |
| Monthly Ratio | 1.25 | 1.55 | 0.39 | 0.47 | 1.14 | 1.01 | 1.26 | 1.72 | 0.02 |
| **Rolling 12 Month** | | | | | | | | | |
| Coverage | 351 | 784 | 967 | 1,125 | 1,558 | 1,958 | 2,414 | 2,760 | 2,770 |
| Fixed Charges | 280 | 560 | 1,033 | 1,367 | 1,745 | 2,140 | 2,502 | 2,703 | 3,111 |
| Rolling Ratio - 12 months | 1.25 | 1.40 | 0.94 | 0.82 | 0.89 | 0.91 | 0.96 | 1.02 | 0.89 |

Monthly Ch
(000's)

| | | | | Beyond 2005 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Mar-07 | Jun-07 | Sep-07 | Dec-07 |
| Accounts R | 11,085 | 11,780 | 13,155 | 13,519 | 14,003 | 14,724 | 13,270 | 13,860 | 14,366 | 14,877 |
| Add: Sales | 7,714 | 7,351 | 8,078 | 23,870 | 24,951 | 22,770 | 23,655 | 24,413 | 25,180 | 23,255 |
| Less: debits | | | | | | | | | | |
| Less: Collec | (7,020) | (5,976) | (7,714) | (23,386) | (24,231) | (24,224) | (23,065) | (23,908) | (24,669) | (24,538) |
| A/R Ending | 11,780 | 13,155 | 13,519 | 14,003 | 14,724 | 13,270 | 13,860 | 14,366 | 14,877 | 13,593 |
| Less: Ineligi | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) | (2,475) |
| Eligible A/R | 9,305 | 10,680 | 11,044 | 11,528 | 12,249 | 10,795 | 11,385 | 11,891 | 12,402 | 11,118 |
| 85% Advanc | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% | 85% |
| Available fro | 7,909 | 9,078 | 9,387 | 9,799 | 10,412 | 9,176 | 9,677 | 10,107 | 10,541 | 9,451 |
| Inventory Ba | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 | 1,839 |
| Less: Ineligi | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) | (100) |
| Eligible Inve | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 | 1,739 |
| 60% Advanc | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Available fro | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 | 1,043 |
| Borrowing B | 8,953 | 10,122 | 10,431 | 10,843 | 11,455 | 10,219 | 10,721 | 11,150 | 11,585 | 10,494 |
| Permitted ov | | | | | | | | | | |
| Total Base c | 8,953 | 10,122 | 10,431 | 10,843 | 11,455 | 10,219 | 10,721 | 11,150 | 11,585 | 10,494 |
| LINE OF CF | | | | | | | | | | |
| Beginning b | 8,253 | 8,854 | 9,683 | 10,215 | 10,686 | 10,003 | 8,677 | 8,017 | 9,034 | 8,083 |
| Less: Cash | (7,040) | (5,996) | (7,734) | (23,446) | (24,291) | (24,284) | (23,125) | (23,968) | (24,729) | (24,598) |
| (Increase in) | | | | | | | | | | |
| Ending bala | 7,541 | 6,825 | 8,266 | 23,917 | 23,607 | 22,958 | 22,465 | 24,985 | 23,778 | 23,316 |
| Borrowing bal | 8,854 | 9,683 | 10,215 | 10,686 | 10,003 | 8,677 | 8,017 | 9,034 | 8,083 | 6,801 |
| Plus letters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Line o | 8,854 | 9,683 | 10,215 | 10,686 | 10,003 | 8,677 | 8,017 | 9,034 | 8,083 | 6,801 |
| Excess (D | $98 | $438 | $216 | $157 | $1,452 | $1,542 | $2,704 | $2,116 | $3,501 | $3,693 |
| Fixed Char Montl | | | | | | | | | | |
| EBITDA | 695 | 618 | 525 | 2,095 | 2,254 | 1,637 | 2,119 | 2,200 | 2,107 | 1,692 |
| Less capex | (75) | (100) | (100) | (325) | (425) | (425) | (375) | (425) | (525) | (525) |
| Less taxes | (162) | (136) | (103) | (491) | (547) | (330) | (498) | (527) | (494) | (349) |
| Fixed Chi | 457 | 383 | 322 | 1,279 | 1,283 | 882 | 1,245 | 1,248 | 1,088 | 818 |
| Interest | 90 | 90 | 90 | 270 | 270 | 270 | 225 | 225 | 225 | 225 |
| plus term c | 0 | 0 | 125 | 175 | 175 | 175 | 175 | 175 | 175 | 175 |
| plus frozen | 161 | 100 | 46 | 161 | 261 | 100 | 261 | 261 | 261 | 261 |
| plus pre - . | 0 | 0 | 68 | 68 | 68 | 68 | 68 | 68 | 68 | 68 |
| plus pre - . | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coverage | 251 | 190 | 329 | 674 | 774 | 613 | 729 | 729 | 729 | 729 |
| Monthly Ra | 1.82 | 2.01 | 0.98 | 1.90 | 1.66 | 1.44 | 1.71 | 1.71 | 1.49 | 1.12 |
| Rolling | | | | | | | | | | |
| Fixed Charg | 3,227 | 3,610 | 3,932 | 4,245 | 4,537 | 4,607 | 4,689 | 4,658 | 4,462 | 4,398 |
| Coverage | 3,352 | 3,552 | 3,880 | 3,521 | 3,187 | 2,829 | 2,788 | 2,843 | 2,796 | 2,914 |
| Rolling Ratio | 0.96 | 1.02 | 1.01 | 1.21 | 1.42 | 1.63 | 1.68 | 1.64 | 1.59 | 1.51 |

Monthly Cash Flow
(000's)

| | Actual | Fcst to April 1 Emergence | | | Emerge @ Plant 2 with Gray and Ductile as of April 1, 2005 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | 12 Mth Total |
| A/R Collections | 8,595 | 5,800 | 5,589 | 4,265 | 4,147 | 6,086 | 6,079 | 6,162 | 6,800 | 6,669 | 7,188 | 7,281 | 7,369 | 73,435 |
| Collect Mexican money | 23 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 240 |
| Miscellaneous Receipts | | | | | | | | | | | | | | |
| Cash Receipts | 8,618 | 5,820 | 5,609 | 4,285 | 4,167 | 6,106 | 6,099 | 6,182 | 6,820 | 6,689 | 7,208 | 7,301 | 7,389 | 73,675 |
| **Costs** | | | | | | | | | | | | | | |
| Materials and supplies | 2,559 | 2,319 | 2,420 | 3,403 | 3,333 | 3,280 | 3,764 | 3,639 | 3,931 | 4,121 | 4,116 | 3,916 | 3,506 | 41,748 |
| Effect of inventory reduction | | (350) | | | | | | | | | | | | |
| Labor | 1,370 | 904 | 916 | 852 | 824 | 824 | 926 | 902 | 932 | 902 | 902 | 872 | 782 | 10,537 |
| Benefits | 901 | 534 | 439 | 410 | 353 | 353 | 399 | 402 | 416 | 402 | 402 | 388 | 346 | 4,845 |
| Less non - cash benefits | (59) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (50) | (600) |
| Pension | (83) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vacations | | | | | | | | | | | | | | |
| Payment | | | | | | | | | | | | | | 720 |
| Personal days | (10) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (7) | (84) |
| Payment | | | | | | 100 | | | | 175 | 175 | 175 | 175 | 700 |
| Energy | 769 | 385 | 324 | 431 | 421 | 414 | 453 | 437 | 473 | 473 | 472 | 449 | 387 | 5,118 |
| Repairs | 230 | 213 | 193 | 193 | 193 | 193 | 293 | 300 | 200 | 200 | 200 | 300 | 375 | 2,853 |
| Manufacturing costs | 359 | 186 | 226 | 226 | 186 | 186 | 186 | 201 | 201 | 201 | 201 | 201 | 201 | 2,405 |
| Less non - cash | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (60) | (720) |
| Property taxes | | | | | | | | | | | | | | (84) |
| less payment | | | 360 | | | 360 | | | | | 360 | | | 100 |
| Administrative expenses | 293 | 281 | 281 | 281 | 281 | 281 | 281 | 291 | 291 | 291 | 291 | 291 | 291 | 3,426 |
| Other | 30 | 30 | 30 | 30 | 5 | 5 | 5 | 7 | 7 | 7 | 7 | 7 | 7 | 147 |
| Restructuring | 127 | 225 | 175 | 100 | 50 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 750 |
| Cash Disbursements | 6,343 | 4,610 | 4,886 | 5,810 | 5,530 | 5,879 | 6,390 | 6,061 | 6,333 | 6,654 | 6,649 | 6,841 | 5,952 | 71,945 |
| Operating cash flow | 2,275 | 1,210 | 723 | (1,525) | (1,362) | 227 | (291) | 121 | 487 | 35 | 559 | 460 | 1,437 | 1,730 |
| HEM payment | | | 1,021 | | | | | | | | | | | |
| Note Rec - Revolver old Auburn | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Income taxes | | | | | | | | | | | | | | |
| Paid | | 0 | 0 | 0 | 0 | 0 | 262 | 0 | 0 | 239 | 0 | 0 | 327 | 829 |
| Debt Service | | | | | | | | | | | | | | |
| Interest | 6 | 8 | 8 | 8 | 105 | 105 | 105 | 103 | 103 | 103 | 101 | 101 | 101 | 951 |
| Principal | | 8 | 8 | 0 | 150 | 150 | 125 | | | 125 | | | 125 | 375 |
| Payment on Note B | | | | | | | | | | | | | | |
| Payment to Unsecureds | | | | | | | | | | | | | | |
| Junior DIP | 0 | 0 | 700 | | | | | | | | | | | 700 |
| Capex | 0 | 0 | 0 | | 125 | 50 | 100 | 200 | 75 | 75 | 75 | 75 | 100 | 875 |
| Vacation earned 90 days prior | 0 | 0 | 0 | | 25 | 25 | 25 | 25 | 175 | | | | | 275 |
| Pre-emergence legal | 0 | 0 | 0 | | 100 | 100 | | | | | | | | 200 |
| Use of cash | | | | | | | | | | | | | | |
| Trade Vendor Terms | (169) | | | | 250 | 125 | 150 | | | | 150 | | | 525 |
| Pre - priority vacation payments | | 0 | 0 | | 150 | 150 | 150 | 150 | | | | | | 600 |
| Pre-petition property taxes | | 0 | 0 | | | | 68 | | | 68 | | | 68 | 203 |
| Frozen pension plans | | 0 | 0 | | | | | 56 | 100 | 100 | 261 | 100 | 114 | 731 |
| Net (Borrowings) Generation without considering availability | 2,100 | 1,202 | 1,415 | (2,554) | (1,617) | (78) | (1,126) | (413) | 34 | (675) | 272 | 184 | 603 | (2,083) |

Monthly Cash Flow
(000's)

| | | | | Beyond 2005 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Total 2006 | Mar-07 | Jun-07 | Sep-07 | Dec-07 | Total 2007 |
| A/R Collections | 7,020 | 5,976 | 7,714 | 23,386 | 24,231 | 24,224 | 92,550 | 23,065 | 23,908 | 24,669 | 24,538 | 96,180 |
| Collect Mexican money | 20 | 20 | 20 | 60 | 60 | 60 | 240 | 60 | 60 | 60 | 60 | 240 |
| Miscellaneous Receipts | | | | | | | | | | | | |
| Cash Receipts | 7,040 | 5,996 | 7,734 | 23,446 | 24,291 | 24,284 | 92,790 | 23,125 | 23,968 | 24,729 | 24,598 | 96,420 |
| **Costs** | | | | | | | | | | | | |
| Materials and supplies | 4,361 | 4,147 | 4,574 | 13,510 | 13,997 | 12,715 | 53,304 | 13,169 | 13,602 | 14,036 | 12,797 | 53,604 |
| Effect of inventory reduction | | | | | | | | | | | | |
| Labor | 926 | 896 | 966 | 2,868 | 2,929 | 2,746 | 11,332 | 2,840 | 2,936 | 2,998 | 2,812 | 11,587 |
| Benefits | 447 | 433 | 466 | 1,383 | 1,411 | 1,326 | 5,465 | 1,387 | 1,432 | 1,461 | 1,374 | 5,655 |
| Less non - cash benefits | | | | | | | | | | | | |
| Pension | | | | | | | | | | | | |
| Vacations Payment | (50) | (50) | (50) | (150) | (150) | (150) | (600) | (150) | (150) | (150) | (150) | (600) |
| Personal days Payment | 200 | | | 600 | | 600 | 1,400 | | 600 | | 600 | 1,200 |
| Payment | (7) | (7) | (7) | (21) | (21) | (21) | (84) | (21) | (21) | (21) | (21) | (84) |
| Energy | 475 | 451 | 499 | 1,472 | 1,519 | 1,377 | 5,793 | 1,424 | 1,472 | 1,519 | 1,377 | 5,793 |
| Repairs | 200 | 200 | 250 | 700 | 775 | 950 | 3,075 | 650 | 700 | 775 | 950 | 3,075 |
| Manufacturing costs | 209 | 209 | 209 | 627 | 627 | 627 | 2,508 | 627 | 627 | 627 | 627 | 2,508 |
| Property taxes | | | | 84 | | | 84 | | 84 | | | 84 |
| Less non - cash | (60) | (60) | (60) | (180) | (180) | (180) | (720) | (180) | (180) | (180) | (180) | (720) |
| less payment | | | | 360 | | 360 | 720 | | 360 | | 360 | 720 |
| Administrative expenses | 305 | 305 | 305 | 915 | 915 | 915 | 3,661 | 915 | 915 | 915 | 915 | 3,661 |
| Other | 10 | 10 | 10 | 40 | 40 | 40 | 150 | 50 | 50 | 50 | 50 | 200 |
| Restructuring | 0 | 0 | 200 | 0 | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 |
| Cash Disbursements | 7,016 | 6,535 | 7,362 | 22,207 | 21,862 | 21,305 | 86,287 | 20,712 | 22,427 | 22,030 | 21,512 | 86,682 |
| Operating cash flow | 24 | (539) | 373 | 1,238 | 2,428 | 2,979 | 6,503 | 2,413 | 1,541 | 2,698 | 3,086 | 9,738 |
| IDEM payment | 0 | 0 | 0 | | | | 0 | | | | | 0 |
| Note Rec - Revolver old Auburn | 0 | 0 | 401 | 491 | 547 | 330 | 1,769 | 498 | 527 | 494 | 349 | 1,869 |
| Income taxes Paid | | | | | | | | | | | | |
| Debt Service Interest | 90 | 90 | 90 | 270 | 270 | 270 | 1,080 | 225 | 225 | 225 | 225 | 900 |
| Principal | | | 125 | 175 | 175 | 175 | 650 | 175 | 175 | 175 | 175 | 700 |
| Payment on Note B | 214 | | 53 | 157 | 0 | 204 | 628 | 108 | 627 | 0 | 144 | 878 |
| Payment to Unsecureds | 85 | | 21 | 63 | 0 | 82 | 251 | 43 | 251 | 0 | 57 | 351 |
| Junior DIP | | | | | | | | | | | | |
| Capex | 75 | 100 | 100 | 325 | 425 | 425 | 1,450 | 375 | 425 | 525 | 525 | 1,850 |
| Vacation earned 90 days prior | | | | | | | | | | | | |
| Pre-emergence legal | | | | | | | | | | | | |
| Use of cash | | | | | | | | | | | | |
| Trade Vendor Terms | | | | | | | 0 | | | | | 0 |
| Pre - priority vacation payments | | | | | | | 0 | | | | | 0 |
| Prepetition property taxes | 68 | 68 | 68 | 68 | 68 | 68 | 270 | 68 | 68 | 68 | 68 | 270 |
| Frozen pension plans | 161 | 100 | 46 | 161 | 261 | 100 | 829 | 261 | 261 | 261 | 261 | 1,044 |
| Net (Borrowings) Generation without considering availability | (601) | (829) | (532) | (471) | 683 | 1,326 | (424) | 660 | (1,017) | 951 | 1,283 | 1,876 |

2/15/2005 Balance Sheet

**Projected Balance Sheet (000's)**

| | Actual Dec-04 | Jan-05 | Feb-05 | Mar-05 | Adjust | Bankruptcy | Emergence | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Est to April 1 Emergence | | | | | | Emerge @ Plant 2 with Gray and Ductile as of April 1 | | | | | | | | |
| Cash | 8,891 | 7,226 | 5,474 | 7,455 | 1,000 [10] | (1,000) [16] | 7,405 | 9,517 | 9,593 | 10,315 | 10,821 | 11,209 | 11,821 | 12,002 | 11,740 | 10,347 |
| Accounts receivable - net | 1,498 | | | | (50) [1] | | | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 |
| Inventory - net | 4,121 | 4,121 | 4,121 | 4,121 | 500 [2] | | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 |
| Repair parts | | | | | | | 773 | 773 | 773 | 773 | 773 | 773 | 773 | 773 | 773 | 773 |
| Prepaids | 773 | 773 | 773 | 773 | (2,761) [3] | | 773 | 773 | 773 | 773 | 773 | 773 | 773 | 773 | 773 | 773 |
| | 15,288 | 13,273 | 11,521 | 13,502 | (1,311) | (1,000) | 11,191 | 13,303 | 13,379 | 14,101 | 14,607 | 14,995 | 15,607 | 15,788 | 15,526 | 14,133 |
| Land | 1,541 | 1,541 | 1,541 | 1,541 | (541) [e] | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Landfill - net of depreciation | 1,118 | 1,118 | 1,118 | 1,118 | (1,118) [12] | | | | | | | | | | | |
| Buildings - net of depreciation | 14,512 | 14,427 | 14,342 | 14,257 | | 15,384 [f] | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 |
| CIP | 527 | 527 | 527 | 527 | (527) [5] | | | | | | | | | | | |
| M & E - net of depreciation | 8,814 | 8,256 | 7,698 | 7,140 | (2,761) | | 2,640 | 2,659 | 2,603 | 2,597 | 2,691 | 2,660 | 2,629 | 2,598 | 2,567 | 2,561 |
| Additional value on M&E | 773 | 773 | 773 | 773 | 3,154 [8] | (4,500) [e] | | | | | | | | | | |
| | 26,512 | 25,869 | 25,226 | 24,583 | (1,645) | (16,041) | 6,897 | 6,891 | 6,810 | 6,779 | 6,848 | 6,792 | 6,736 | 6,680 | 6,624 | 6,593 |
| Minimum pension asset | 694 | 694 | 694 | 694 | (694) [6] | | | | | | | | | | | |
| Goodwill | | | | | | | | | | | | | | | | |
| Advance/Note Rec - Old Auburn Revolver | | | | 1,021 | (527) [5] | 15,384 [f] | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 |
| IRM Trust | 609 | 609 | 609 | 609 | | | | | | | | | | | | |
| Workers Comp Trust | 609 | 609 | 609 | 609 | | | 609 | 609 | 609 | 609 | 609 | 609 | 609 | 609 | 609 | 609 |
| TOTAL ASSETS | 43,103 | 40,445 | 38,050 | 40,409 | (3,650) | (1,657) | 35,103 | 37,208 | 37,203 | 37,894 | 38,470 | 38,801 | 39,357 | 39,482 | 39,165 | 37,741 |
| Accounts payable - pre - petition | 12,609 | 12,609 | 12,609 | 12,609 | (12,609) [7] | | | | | | | | | | | |
| Accounts payable - trade | 556 | 556 | 556 | 556 | | | 556 | 706 | 731 | 731 | 731 | 731 | 731 | 881 | 881 | 881 |
| Notes Payable - DIP - AFI Lending | 1,300 | 1,300 | 2,000 | 2,000 | 2,000 | | | | | | | | | | | |
| Notes Payable - DIP - Senior Lenders | (3,092) | (4,294) | (5,708) | (3,154) | 3,154 [8] | (2,000) [a] | | | | | | | | | | |
| Wages | 372 | 372 | 372 | 372 | | | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 |
| Accrued taxes | | | | | | | | 129 | 262 | 25 | 92 | 239 | 130 | 291 | 393 | |
| Benefits | 1,841 | 1,898 | 1,955 | 2,012 | | | 2,012 | 1,922 | 1,732 | 1,620 | 1,516 | 1,430 | 1,340 | 1,256 | 1,160 | 1,028 |
| Workers Comp | 571 | 571 | 571 | 571 | | | 571 | 571 | 571 | 571 | 571 | 571 | 571 | 571 | 571 | 571 |
| Pension | 5,195 | 5,195 | 5,195 | 5,195 | (5,195) [c] | | | | | | | | | | | |
| Post retiree medical | 1,520 | 1,520 | 1,520 | 1,520 | (750) | | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 |
| Other | 3,852 | 3,912 | 3,972 | 4,032 | (1,800) [c] | | 1,332 | 1,392 | 1,092 | 1,152 | 1,212 | 1,272 | 1,332 | 1,392 | 1,092 | 1,152 |
| Accrued Landfill costs | 416 | 416 | 416 | 416 | (416) [7] | | | | | | | | | | | |
| | 25,140 | 24,055 | 23,458 | 26,129 | (18,516) | (2,000) | 5,613 | 5,862 | 5,531 | 5,241 | 5,264 | 5,385 | 5,246 | 5,533 | 5,239 | 4,774 |
| Note Payable - term debt A | 12,410 | 12,410 | 12,410 | 12,410 | (2,000) [13] | (10,410) [d] | | | | | | | | | | |
| Note Payable - new term B | | | | | | 7,000 [d] | 7,000 | 7,000 | 7,000 | 6,875 | 6,875 | 6,875 | 6,750 | 6,750 | 6,750 | 6,625 |
| Note Payable - new term C | | | | | | 3,410 [d] | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 | 3,235 |
| Note Payable - revolving debt | | | | | | (175) [16] | | | | | | | | | | |
| Notes Payable - subordinated | 9,884 | 9,884 | 9,884 | 9,884 | (3,154) [8] | (1,300) [c] | 5,430 | 7,047 | 7,125 | 8,251 | 8,664 | 8,629 | 9,304 | 9,033 | 8,848 | 8,246 |
| Obligation to unsecureds | 8,802 | 8,802 | 8,802 | 8,802 | (8,802) [7] | (8,802) [a] | | | | | | | | | | |
| | | | | | 1,750 [c] | 1,750 | 72 | 143 | 215 | 287 | 359 | 430 |
| | | | | | (375) [c] | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 | 1,375 |
| Asset Retirement Obligation | 416 | 416 | 416 | 416 | (416) | | | | | | | | | | | |
| Personal Property tax - prepetition | 3,847 | 3,847 | 3,847 | 3,847 | (3,847) [7] | 16 | 1,350 | 1,350 | 1,350 | 1,283 | 1,283 | 1,283 | 1,215 | 1,215 | 1,215 | 1,148 |
| | | | | | 1,800 [14] | (450) [16] | | | | | | | | | | |
| Minimum Pension Liability | 4,329 | 4,329 | 4,329 | 4,329 | 2,471 [6] | | 6,800 | 6,800 | 6,800 | 6,800 | 6,744 | 6,644 | 6,544 | 6,283 | 6,183 | 6,069 |
| | 39,272 | 39,272 | 39,272 | 39,272 | (13,532) | | 25,190 | 26,807 | 26,885 | 27,818 | 28,247 | 28,184 | 28,639 | 28,178 | 27,965 | 27,127 |
| Total Liabilities | 64,412 | 63,327 | 62,730 | 65,401 | (32,048) | (2,550) | 30,803 | 32,669 | 32,416 | 33,060 | 33,511 | 33,569 | 33,884 | 33,711 | 33,204 | 31,902 |
| Common Stock | 500 | 500 | 500 | 500 | (500) [11] | | | | | | | | | | | |
| New Membership interest | | | | | | 3,300 [a.c] | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 |
| Minimum Pension Liability | (3,636) | (3,636) | (3,636) | (3,636) | 3,636 [6] | | | | | | | | | | | |
| Retained Earnings | (2,368) | (2,368) | (2,368) | (2,368) | 2,368 [6] | | | | | | | | | | | |
| Net income ( loss) | (5,492) | (7,066) | (8,863) | (9,174) | 10,174 [11] | 0 [10] | 1,000 | 1,240 | 1,487 | 1,534 | 1,658 | 1,932 | 2,173 | 2,472 | 2,661 | 2,539 |
| Net impact of reorganization | | | | | 2,407 | (17,791) [f] | | | | | | | | | | |
| Treasury Stock | (10,313) | (10,313) | (10,313) | (10,313) | 10,313 | 15,384 [f] | | | | | | | | | | |
| Total Equity | (21,309) | (22,883) | (24,680) | (24,991) | 28,398 | 893 | 4,300 | 4,540 | 4,787 | 4,834 | 4,958 | 5,232 | 5,473 | 5,772 | 5,961 | 5,839 |
| | | | 10,313 11 | | | | | | | | | | | | | |
| TOTAL LIABILITIES AND EQUITY | 43,103 | 40,445 | 38,050 | 40,409 | (3,650) | (1,657) | 35,103 | 37,208 | 37,203 | 37,894 | 38,470 | 38,801 | 39,357 | 39,482 | 39,165 | 37,741 |
| | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Proof
Proof

Projected Balance Sheet
(000's)

## Adjustments/Assumptions

1. International receivables less bad debt
2. Adjust inventory to fair market value - $
3. Adjust spare parts inventory to fair valu
4. Set up frozen pension liability
5. Adjust for purchase price value
6. Eliminate pensions for frozen plans
7. Eliminate unsecureds
8. Senior DIP and prepetition revolver cor
9. Revision of plan - estimated change in
10. Sale of Plant 1 assets for $1,000
11. Eliminate equity
12. Landfill asset left behind
13. Term debt forgiven
14. Move PP& RE tax to long term - 5 ye
15. Eliminate bank fees ( 200 ) and accru
16. Proceeds from sales payoff unsecure
0. Debt converted to equity
6. Allocation to prepetition creditors
b. New equity - payoff junior DIP
Reclassify prepetition debt to long term
a. Value assets acquired
Calculate goodwill

## Projected Balance Sheet (000's)

| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Mar-07 | Jun-07 | Sep-07 | Dec-07 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | *Beyond 2005* | | | |
| Cash | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Accounts receivable - net | 11,042 | 12,417 | 12,781 | 13,265 | 13,996 | 12,552 | 13,122 | 13,628 | 14,139 | 12,855 |
| Inventory - net | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 | 1,648 |
| Repair parts | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 | 1,360 |
| Prepaids | 773 | 773 | 773 | 773 | 773 | 773 | 773 | 773 | 773 | 773 |
| | 14,828 | 16,203 | 16,567 | 17,051 | 17,772 | 16,318 | 16,908 | 17,413 | 17,925 | 16,641 |
| Land | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Landfill - net of depreciation | 3,007 | 2,982 | 2,957 | 2,932 | 2,907 | 2,882 | 2,857 | 2,832 | 2,807 | 2,782 |
| Buildings - net of depreciation | 2,520 | 2,504 | 2,488 | 2,415 | 2,442 | 2,469 | 2,400 | 2,380 | 2,461 | 2,541 |
| CIP | | | | | | | | | | |
| M & E - net of depreciation | 6,527 | 6,486 | 6,445 | 6,347 | 6,349 | 6,351 | 6,257 | 6,212 | 6,268 | 6,323 |
| Additional value on M&E | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 | 15,384 |
| Goodwill | | | | | | | | | | |
| Advance/Note Rec - Old Auburn Revolve | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minimum pension asset | | | | | | | | | | |
| CEM Trust | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 | 1,021 |
| Worker's Comp Trust | 609 | 609 | 609 | 609 | 609 | 609 | 609 | 609 | 609 | 609 |
| **TOTAL ASSETS** | 38,369 | 39,704 | 40,026 | 40,413 | 41,136 | 39,683 | 40,179 | 40,640 | 41,207 | 39,979 |
| Accounts payable - pre - petition | 881 | 881 | 881 | 881 | 881 | 881 | 881 | 881 | 881 | 881 |
| Accounts payable - trade | | | | | | | | | | |
| Notes Payable - DIP - AFI Lending | | | | | | | | | | |
| Notes Payable - DIP - Senior Lenders | | | | | | | | | | |
| Wages | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 |
| Accrued taxes | 162 | 298 | 372 | | | | | | | |
| Benefits | 920 | 1,006 | 1,085 | 678 | 966 | 609 | 887 | 487 | 764 | 410 |
| Workers Comp | 571 | 571 | 571 | 571 | 571 | 571 | 571 | 571 | 571 | 571 |
| Pension | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 | 372 |
| Post retiree medical | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 | 770 |
| Other | 1,212 | 1,272 | 1,332 | 1,152 | 1,332 | 1,152 | 1,332 | 1,152 | 1,332 | 1,152 |
| Accrued Landfill costs | 4,888 | 5,170 | 5,011 | 4,424 | 4,892 | 4,355 | 4,813 | 4,233 | 4,690 | 4,156 |
| Note Payable - term debt | | | | | | | | | | |
| Note Payable - term debt A | 6,625 | 6,625 | 6,500 | 6,325 | 6,150 | 5,975 | 5,800 | 5,625 | 5,450 | 5,275 |
| Note Payable - term debt B | 3,021 | 3,021 | 2,968 | 2,811 | 2,811 | 2,607 | 2,499 | 1,872 | 1,872 | 1,729 |
| Note Payable - new term C | 502 | 574 | 645 | 860 | 1,286 | 1,712 | 2,138 | 2,564 | 3,210 | 3,855 |
| Note Payable - revolving debt | 8,847 | 9,676 | 10,208 | 10,679 | 9,996 | 8,670 | 8,010 | 9,027 | 8,076 | 6,794 |
| Notes Payable - subordinated | | | | | | | | | | |
| Obligation to unsecureds | 1,290 | 1,290 | 1,268 | 1,205 | 1,205 | 1,124 | 1,081 | 830 | 830 | 773 |
| Asset Retirement Obligation | | | | | | | | | | |
| Personal Property tax - prepetition | 1,148 | 1,148 | 1,080 | 1,013 | 945 | 878 | 810 | 743 | 675 | 608 |
| Minimum Pension Liability | 5,908 | 5,808 | 5,762 | 5,601 | 5,340 | 5,240 | 4,979 | 4,718 | 4,457 | 4,196 |
| (subtotal) | 27,340 | 28,141 | 28,431 | 28,494 | 27,733 | 26,205 | 25,317 | 25,379 | 24,570 | 23,228 |
| **Total Liabilities** | 32,229 | 33,311 | 33,443 | 32,918 | 32,626 | 30,560 | 30,130 | 29,612 | 29,261 | 27,385 |
| Common Stock | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 | 3,300 |
| New Membership interest | | | | | | | | | | |
| Minimum Pension Liability | | | | | | | | | | |
| Retained Earnings | 2,539 | 2,539 | 2,539 | 2,539 | 2,539 | 2,539 | 5,823 | 5,823 | 5,823 | 5,823 |
| Net income ( loss) | 301 | 553 | 745 | 1,656 | 2,671 | 3,285 | 926 | 1,904 | 2,822 | 3,471 |
| Net impact of reorganization | | | | | | | | | | |
| Treasury Stock | | | | | | | | | | |
| **Total Equity** | 6,140 | 6,392 | 6,583 | 7,495 | 8,510 | 9,123 | 10,049 | 11,028 | 11,946 | 12,594 |
| **TOTAL LIABILITIES AND EQUITY** | 38,369 | 39,704 | 40,026 | 40,413 | 41,136 | 39,683 | 40,179 | 40,640 | 41,207 | 39,979 |
| Proof | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proof | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Projected Balance Sheet
(000's)

## Adjustments/Assumptions

1. International receivables less bad debt reserve
2. Adjust inventory to fair market value - $500
3. Adjust spare parts inventory to fair value and estimated needs for PLT 2
4. Set up frozen pension liability
5. Adjust for purchase price value
6. Eliminate pensions for frozen plans
7. Eliminate unsecureds
8. Senior DIP and prepetition revolver combined
9. Revision of plan - estimated change in actuarial liability
10. Sale of Plant 1 assets for $1,000
11. Eliminate equity
12. Landfill asset left behind
13. Term debt forgiven
14. Move PP& RE tax to long term - 5 years
15. Eliminate bank fees ( 200 ) and accrued bank interest ( 615)
16. Proceeds from sales payoff unsecureds $375; banks $175, property tax $450
8. Debt converted to equity
8. Allocation to prepetition creditors
9. New equity - payoff junior DIP
4. Reclassify prepetition debt to long term
6. Value assets acquired
Calculate goodwill

Projected Cash Flow (000's)

| | Actual | Fcst to April 1 Emergence | | | Emerge @ Plant 2 with Gray and Ductile as of April 1, 2005 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dec-04 | Jan-05 | Feb-05 | Mar-05 | Apr-05 | May-05 | Jun-05 | Jul-05 | Aug-05 | Sep-05 | Oct-05 | Nov-05 | Dec-05 | 9 - Mths | 12- Mths |
| Net Profit | (1,731) | (1,574) | (1,797) | (311) | 240 | 248 | 47 | 124 | 273 | 241 | 299 | 189 | (122) | 1,539 | (2,143) |
| Plus depreciation | 509 | 643 | 643 | 643 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 131 | 1,179 | 3,108 |
| **Change in current assets/liabilities** | | | | | | | | | | | | | | | |
| Accounts receivable (increase) decrease | 2,860 | 1,665 | 1,752 | (1,982) | (2,112) | (76) | (722) | (507) | (387) | (612) | (181) | 262 | 1,393 | (2,942) | (1,506) |
| Inventory (increase) decrease | 289 | 350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 350 | 350 |
| Accounts payable increase (decrease) | (169) | 0 | 0 | 0 | 150 | 25 | 0 | 0 | 0 | 0 | 150 | 0 | 0 | 325 | 325 |
| Change in prepaids (increase) decrease | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in accrued liabilities increase (decrease) | 157 | 117 | 117 | 117 | 99 | (356) | (290) | 23 | 121 | (139) | 137 | (294) | (465) | (1,164) | (813) |
| | 3,211 | 2,132 | 1,869 | (1,865) | (1,863) | (407) | (1,011) | (484) | (266) | (752) | 106 | (33) | 928 | (3,781) | (1,644) |
| Cash flow from operations | 1,989 | 1,202 | 715 | (1,533) | (1,492) | (28) | (833) | (229) | 138 | (379) | 536 | 288 | 937 | (1,063) | (679) |
| **Change in long-term assets** | | | | | | | | | | | | | | | |
| Reductions ( additions) | 0 | 0 | 0 | 0 | (125) | (50) | (100) | (200) | (75) | (75) | (75) | (75) | (100) | (875) | (875) |
| (Increase) in IDEM Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (1,021) |
| Note Rec - Revolver Old Auburn | 0 | 0 | 0 | (1,021) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in long term debt** | | | | | | | | | | | | | | | |
| Payments on term debt A | 0 | 0 | 0 | 0 | 0 | 0 | (125) | 0 | 0 | (125) | 0 | 0 | (125) | (375) | (375) |
| Payment on term note B | | | 700 | | | | | | | | | | | | 700 |
| Payment on unsecured debt | | | | | | | | | | | | | | | |
| Payment on preferred interest | | | | | | | | | | | | | | | |
| Increase decrease in term note C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 72 | 72 | 72 | 72 | 72 | 430 | 430 |
| Payments on prepetition property taxes | 0 | 0 | 0 | 0 | (68) | 0 | (68) | 0 | 0 | (68) | 0 | 0 | (68) | (203) | (203) |
| Payments on frozen pension plans | 0 | 0 | 0 | 0 | 0 | (56) | 0 | (56) | (100) | (100) | (261) | (100) | (114) | (731) | (731) |
| Change in revolver - increase (decrease) | (2,100) | (1,202) | (1,415) | 2,554 | 1,617 | 78 | 1,126 | 413 | (34) | 675 | (272) | (184) | (603) | 2,816 | 2,754 |
| Decrease in asset retirement obligation | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| change in cash | (82) | 0 | 0 | (0) | 0 | (0) | 0 | 0 | (63) | (0) | (0) | (0) | (0) | (0) | (0) |
| Beginning cash | 87 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Reclassify payables | | | | | | | | | | | | | | | |
| Ending cash | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Free Cash Flow I | (2,071) | (1,202) | (715) | 2,554 | 1,617 | 78 | 933 | 429 | (63) | 454 | (461) | (213) | (837) | 1,938 | 2,575 |
| Net Income | | | | | | | | | | | | | | 1,539 | |
| Plus Depreciation | | | | | | | | | | | | | | 1,179 | |
| Less Capital Expenditures | | | | | | | | | | | | | | (875) | |
| Less Scheduled Debt | | | | | | | | | | | | | | (1,309) | |
| | | | | | | | | | | | | | | 534 | |
| Payment due on Note B - 50% of free cash flow | | | | | | | | | | | | | | 267 | |
| Payment due to unsecureds - 20% of free cash flow | | | | | | | | | | | | | | 107 | |

**Projected Cash Flow**
(000's)

| | Jan-06 | Feb-06 | Mar-06 | Jun-06 | Sep-06 | Dec-06 | Total 2006 | Beyond 2005 Mar-07 | Jun-07 | Sep-07 | Dec-07 | Total 2007 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Profit | 301 | 252 | 191 | 911 | 1,015 | 614 | 3,285 | 926 | 979 | 918 | 648 | 3,471 |
| Plus depreciation | 141 | 141 | 141 | 423 | 423 | 423 | 1,692 | 469 | 469 | 469 | 469 | 1,878 |
| **Change in current assets/liabilities** | | | | | | | | | | | | |
| Accounts receivable (increase) decrease | (696) | (1,375) | (364) | (485) | (721) | 1,454 | (2,185) | (590) | (505) | (511) | 1,283 | (323) |
| Inventory (increase) decrease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accounts payable increase (decrease) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in prepaids (increase) decrease | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in accrued liabilities increase (decrease) | 114 | 282 | (159) | (587) | 469 | (538) | (420) | 458 | (580) | 457 | (534) | (198) |
| Cash flow from operations | (138) | (701) | (190) | 262 | 1,186 | 1,953 | 2,372 | 1,263 | 363 | 1,334 | 1,867 | 4,827 |
| **Change in long-term assets** | | | | | | | | | | | | |
| **Deductions ( additions)** | | | | | | | | | | | | |
| (Increase) in IDEM Trust | (75) | (100) | (100) | (325) | (425) | (425) | (1,450) | (375) | (425) | (525) | (525) | (1,850) |
| le Rec - Revolver Old Auburn | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Change in long term debt** | | | | | | | | | | | | |
| Payments on term debt A | 0 | 0 | (125) | (175) | (175) | (175) | (650) | (175) | (175) | (175) | (175) | (700) |
| Payment on term note B | (214) | 0 | (53) | (157) | 0 | (204) | (628) | (108) | (627) | 0 | (144) | (878) |
| Payment on unsecured debt | (85) | 0 | (21) | (63) | 0 | (82) | (251) | (43) | (251) | 0 | (57) | (351) |
| Payment on preferred interest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| rease decrease in term note C | 72 | 72 | 72 | 215 | 426 | 426 | 1,282 | 426 | 426 | 645 | 645 | 2,143 |
| ments on prepetition property taxes | 0 | 0 | (68) | (68) | (68) | (68) | (270) | (68) | (68) | (68) | (68) | (270) |
| Payments on frozen pension plans | (161) | (100) | (46) | (161) | (261) | (100) | (829) | (261) | (261) | (261) | (261) | (1,044) |
| nge in revolver - increase (decrease) | 601 | 829 | 532 | 471 | (683) | (1,326) | 424 | (660) | 1,017 | (951) | (1,283) | (1,876) |
| Increase in asset retirement obligation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| change in cash | 213 | 801 | 290 | 63 | (761) | (1,528) | (922) | (888) | 62 | (809) | (1,342) | (2,977) |
| Beginning cash | 0 | (0) | (0) | (0) | 0 | (0) | (0) | 0 | (0) | 0 | 0 | (0) |
| Reclassify payables | | | | | | | | | | | | |
| ing cash | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| **Free Cash Flow l** | | | | | | | | | | | | |
| Net Income | | | 745 | 0 | 1,015 | 614 | 3,285 | 926 | 0 | 918 | 648 | 3,471 |
| lus Depreciation | | | 423 | 0 | 423 | 423 | 1,692 | 469 | 0 | 469 | 469 | 1,878 |
| Less Capital Expenditures | | | (275) | 0 | (425) | (425) | (1,450) | (375) | 0 | (525) | (525) | (1,850) |
| Less Scheduled Debt | | | (500) | 0 | (504) | (343) | (1,749) | (504) | 0 | (504) | (504) | (2,014) |
| | | | 393 | 0 | 509 | 269 | 1,778 | 517 | 0 | 359 | 88 | 1,484 |
| Payment due on Note B - 50% of free cash flow | | | 197 | 0 | 255 | 135 | 889 | 258 | 0 | 180 | 45 | 742 |
| Payment due to unsecureds - 20% of free cash flow | | | 79 | 0 | 102 | 54 | 356 | 103 | 0 | 72 | 18 | 297 |