# UNITED STATES BANKRUPTCY COURT
## Northern District of Indiana
## Fort Wayne Division

In Re: Debtor(s) (name(s) and address)  )
Auburn Foundry, Inc.  )
35–0154360  )
635 W. Eleventh Street  ) Case Number: 04–10427–reg –reg
Auburn, IN 46706  )
  )
  )
  )
  )
  )
  ) Chapter: 11
  )
  )
  )
  )
  )
  )

# NOTICE OF HEARING

   NOTICE IS HEREBY GIVEN that a hearing will be held at Room 2127, Federal Building, 1300 South Harrison Street, Fort Wayne, Indiana on April 20, 2005 at 1:00 p.m. to consider and act upon the following:

**1. Motion to convert filed by the Unsecured Creditors' Committee on March 21, 2005**
**2. Motion to dismiss or convert filed by the United States Trustee on March 21, 2005**

   A copy of this request is available for your inspection at the Office of the Clerk, United States Bankruptcy Court, Federal Building, 1300 South Harrison Street, Fort Wayne, Indiana.

   Pursuant to Northern District of Indiana Local Bankruptcy Rule B−9014−1(b), any party desiring to oppose the relief requested must file and serve a written objection no later than seven (7) days prior to the hearing.

   This matter has been scheduled on the court's miscellaneous calendar. No sworn testimony will be taken by the court at this hearing. Therefore, the parties will not need to bring witnesses. Counsel for the movant and any objectors will, however, be required to appear. If the matter cannot be resolved at the scheduled hearing, the court will set the matter for such further proceedings as may be appropriate.

   Dated at Fort Wayne , Indiana on March 25, 2005 .


                                                      Christopher M. DeToro
                                                      _____
                                                      Clerk, United States Bankruptcy Court
                                                       Federal Building, Room 1188
                                                       1300 South Harrison Street
                                                       Fort Wayne, Indiana 46802


                                                      Document No. 587 − 581, 582

**Enterprise Systems Incorporated**
**11487 Sunset Hills Road**
**Reston, Virginia 20190-5234**

# CERTIFICATE OF SERVICE

```
District/off: 0755-1          User: tlp                Page 1 of 9                Date Rcvd: Mar 25, 2005
Case: 04-10427                Form ID: 174             Total Served: 581


The following entities were served by first class mail on Mar 27, 2005.
dbpos     +Auburn Foundry, Inc.,    635 W. Eleventh Street,    Auburn, IN 46706-2199
aty       +Becket & Lee, LLP,    PO Box 3001,    16 General Warren Blvd,    Malvern, PA 19355-1245
aty       +Honigman Miller Schwartz & Cohn LLP,    2290 First National Building,    660 Woodward Avenue,
            Detroit, MI 48226-3516
aty       +Lawrence S. Crowther,    6055 Rockside Woods Blvd, Suite 200,    Cleveland, OH 44131-2302
aty       +Patrick L. Proctor,    Eilbacher Fletcher LLP,    803 South Calhoun Street, Ste 400,
            Fort Wayne, IN 46802-2305
cr         American Express Travel Related SVCS CO Inc. Corp,    c/o Becket & Lee LLP,    PO Box 3001, Dept AC,
            Malvern, PA 19355-0701
cr        +Bank of America, National Association,    231 S. LaSalle, 16th Floor,    Chicago, IL 60697-0001
cr        +Bobcat of Fort Wayne, Inc.,    3630 Goshen Road,    Fort Wayne, IN 46818-1545
cr        +Cascade Pattern Company,    Shapero, Green & Michel LLC,    Signature Square II, Suite 220,
            25101 Chagrin Blvd.,    Cleveland, OH 44122-5643
crcmch    +Citizens Gas & Coke Utility,    Michael McGauhey,    2950 Propect Street,
            Indianapolis, IN 46203-2145
crcm      +DISA Industrie, Inc.,    Randall A. Miller,    80 Kendall Point Drive,    Oswego, IL 60543-8802
crcm      +Fairmount Minerals,    Michelle Pezanoski,    P.O. Box 177,    Wedron, IL 60557-0177
crcm      +Fire Protection, Inc.,    Curt & Tim Howard,    750 W. North Street,    Auburn, IN 46706-1632
cr        +Fox Contractors Corp.,    c/o Stephen E. Lewis, Esq.,    Haller & Colvin, P.C.,    444 East Main Street,
            Fort Wayne, IN 46802-1916
cr        +IBM Corporation,    Beverly H. Shideler,    Two Lincoln Centre,    Oakbrook Terrace, IL 60181-4295
crcm      +Miller and Company LLC,    Robert Overman,    9700 W. Higgins Road,    Suite 1000,
            Rosemont, IL 60018-4743
cr        +NMHG Financial Services, Inc.,    c/o Rubin & Levin, P.C.,    500Marott Center,
            342 Massachusetts Ave.,    Indianapolis, IN 46204-2146
7148416   +0 C TANNER,    1930 SOUTH STATE STREET,    SALT LAKE CITY, UT 84115-2383
7148177   +3M VALLEY,    600 E. MEIGS,    VALLEY, NE 68064-9782
7361032    A T & T,    P.O. Box 96001309,    Louisville, KY 40290-1309
7148178   +A-1 JANITORIAL SERVICE,    PO BOX 241,    WATERLOO, IN 46793-0241
7368630   +A. F. Europe, Inc.,    c/o Sommer Barnard Ackerson PC,    Attn: Jerald I. Ancel,
            One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7148179   +A.F. EUROPE, INC.,    635 W. ELEVENTH STREET,    AUBURN, IN 46706-2140
7247292   +ABB Inc.,    9000 Regency Park,    Suite 300,    Cary, NC 27511-8520
7148180   +ABB METALLURGY INC,    1460 LIVINGSTON AVE,    NORTH BRUNSWICK, NJ 08902-1832
7148181   +ABF FREIGHT SYSTEM INC.,    3320 N. WELLS ST.,    FORT WAYNE, IN 46808-1552
7148182    ACORDIA,    P.O. BOX 885,    FT WAYNE, IN 46801-0885
7148183   +ADDIS INC,    3721 LEE ROAD,    CLEVELAND, OH 44120-5103
7148184   +ADMETCO,    7625 VICKSBURG PIKE,    FORT WAYNE, IN 46804-5548
7148185   +AERO-MOTIVE MANUFACTURING,    5688 EAST ML AVE,    KALAMAZOO, MI 49048-9588
7148186   +AIR PRODUCTS AND CHEMICALS,    PO BOX 25745,    LEHIGH VALLEY, PA 18002-5745
7148187   +AIR TECHNICS INC.,    2652 MERRIMONT DRIVE,    TROY, OH 45373-4536
7148188   +AIRBORNE EXPRESS,    P.O. BOX 91001,    SEATTLE, WA 98111-9101
7148189   +AIRTECH ENVIRONMENTAL SERVICES,    601A COUNTRY CLUB DRIVE,    BENSENVILLE, IL 60106-1328
7148190    ALFA FINANCIAL CORPORATION,    56 COLONIAL PARK DRIVE SUITE 200,    ROSWELL, GA 30075
7148191   +ALLEN PATTERN WORKS INC.,    616 EAST WALLACE STREET,    P.O. BOX 10540,    FORT WAYNE, IN 46852-0540
7148192    ALRO STEEL CORPORATION,    PO BOX 10360,    FT WAYNE, IN 46851-0360
7148193   +AMERICAN BIO MEDICA CORPORATION,    122 SMITH ROAD,    KINDERHOOK, NY 12106-2819
7148194   +AMERICAN WIRE ROPE AND SLING,    3122 ENGLE ROAD,    FORT WAYNE, IN 46809-1110
7148195   +AMETEK INC.,    900 GREENBANK ROAD,    WILMINGTON, DE 19808-5906
7148196   +APPLIED METALS & MACHINE WORKS,    1036 ST. MARYS AVENUE,    FORT WAYNE, IN 46808-2815
7148197   +ARAB PEST CONTROL,    1130 PION RD,    FORT WAYNE, IN 46845-9511
7148198   +ARROW FENCE COMPANY, INC.,    318 EDGEWOOD AVENUE,    FORT WAYNE, IN 46805-1799
7148199   +ARROW SERVICES INC,    4121 NORTHRUP,    FT WAYNE, IN 46805-1034
7148200    ASHLAND CHEMICAL CO,    P O BOX 395,    COLUMBUS, OH 43216-0395
7148201   +AUBURN CITY UTILITIES,    PO BOX 506,    AUBURN, IN 46706-0506
7148202   +AUBURN INN,    225 TOURING DRIVE,    AUBURN, IN 46706-2050
7148203   +AUSTIN PETROLEUM INC.,    99 E. JOE STREET,    HUNTINQTON, IN 46750-4034
7148204   +AUTO ELECTRIC,    709 E WASHINGTON,    FT WAYNE, IN 46802-3215
7148205    AUTOMATIC DATA PROCESSING,    OF INDIANAPOLIS INC,    P.O. BOX 80419,    INDIANAPOLIS, IN 46280-0419
7148206   +AZTEC MILLENNIUM SUPPLY, I,    8411 MAYHEW ROAD,    FORT WAYNE, IN 46835-1003
7196690   +Air Products and Chemicals,    Tom Jacob A6313,    7201 Hamilton Blvd.,    Allentown, PA 18195-1526
7361033   +American Arbitration Association,    335 Madison Ave., 10th Fl.,    New York, NY 10017-4626
7637150   +American Distribution Assoc.,    335 Madison Ave., 10th Fl.,    New York, NY 10017-4626
7263179    American Express Travel Related Svcs Co Inc Corp C,    Becket and Lee LLP, Attorneys/Agent,
            P.O. Box 3001,    Malvern, PA 19355-0701
7192425    American Express Travel Related Svcs Co Inc Corp C,    c/o Becket and Lee, LLP,    P.O. Box 3001,
            Malvern, PA 19355-0701
7368622   +Anne Meeks Davis Trust,    c/o James Borgmann, Esq.,    201 East Jackson Street, Suite 400,
            Muncie, IN 47305-2832
7361034   +Antibus Scales and Systems,    4809 Illinois Road,    Fort Wayne, IN 46804-1194
7361035   +Arch Wireless,    Attn: Division 19,    11570 Mosteller Road,    Cincinnati OH 45241-1832
7171437   +Ashland Incorporated,    Ashland Inc.,    Collection Dept. DS3,    PO Box 2219,
            Columbus, OH 43216-2219
7361036   +Ashland, Inc.,    Collection Dept.,    P.O. Box 2219,    Columbus, OH 43216-2219
7361037   +Auburn Chrysler, Dodge, & Jeep, Inc.,    507 South Grandstaff Drive,    Auburn, IN 46706-2038
7340098   +Austin Petroleum, Inc.,    c/o Ron Ellis, President,    99 East Joe Street,
            Huntington, IN 46750-4034
7148207   +B-P INDUSTRIAL DIVISION,    8432 CENTRAL AVE., SUITE 3,    SYLVANIA, OH 43560-9700
7148208   +BADEN, GAGE & SCHROEDER, LLC,    6920 POINTE INVERNESS WAY, SUITE 300,    FORT WAYNE, IN 46804-7926
7148209   +BANK OF AMERICA,    231 S. LASALLE STREET, 16TH FLOOR,    CHICAGO, IL 60697-0001
7148210   +BASSETT OFFICE SUPPLY INC,    509 SOUTH MAIN STREET,    AUBURN, IN 46706-2327
7148211   +BAYARD ADVERTISING AGENCY,    902 BROADWAY, 10TH FLOOR,    NEW YORK, NY 10010-6094
7148212   +BBC PUMP AND EQUIPMENT CO., INC.,    1125 WEST 16TH ST,    PO BOX 22098,    INDIANAPOLIS, IN 46222-0098
```

```
District/off: 0755-1          User: tlp                    Page 2 of 9                  Date Rcvd: Mar 25, 2005
Case: 04-10427               Form ID: 174                  Total Served: 581

7183968     +BBC Pump and Equipment Co., Inc.,    777 N. Tibbs Ave.,    PO Box 22098,    Indianapolis, IN 46222-0098
7361038     +BBC Pump and Equipment Co., Inc.,    777 N. Tibbs Avenue,    PO Box 22099,
              Indianapolis, IN 46222-0099
7148213     +BEARDSLEY AND PIPER, LLC,    751 SHORELINE DRIVE,    AURORA, IL 60504-6194
7148214      BELCON CORP.,    P.O. BOX 4763,    OAK BROOK, IL 60522-4763
7148215     +BGR INC,    25703 SPRINGFIELD CENTER ROAD,    HARLAN, IN 46743-9719
7355033      BGR Inc.,    6392 Grand Road,    West Chester, Ohio 45069
7148216     +BISBEE INFARED SERVICES,    1304 W MICHIGAN,    JACKSON, MI 49202-4126
7148217     +BLISS CLEARING NIAGRA, INC.,    683 NORTHLAND AVENUE,    BUFFALO, NY 14211-1057
7148218     +BLUE FLAME OF WATERLOO,    P.O. BOX 428,    WATERLOO, IN 46793-0428
7148219     +BOBCAT FINANCIAL SERVICES,    8001 RIDGEPOINT DRIVE,    IRVING, TX 75063-3117
7148220     +BOBCAT OF FORT WAYNE,    3630 GOSHEN ROAD,    FORT WAYNE, IN 46818-1545
7148221     +BOHL CRANE INC,    1930 LAKEVIEW DRIVE,    FT WAYNE, IN 46808-3920
7148222     +BOHREN LOGISTICS, INC.,    325 N. TAYLOR ROAD,    GARRETT, IN 46738-1843
7148223     +BOHREN-MERCER WAREHOUSE AND DISTRIBUTION,    325 N. TAYLOR RD,    GARRETT, IN 46738-1843
7148224      BOSTWICK-BRAUN COMPANY,    ST RD 4 169,    ASHLEY, IN 46705
7148225     +BPC - BELL PACKAGING CORPORATION,    PO BOX 3333,    MARION, IN 46953-0333
7253281     +BPC - Bell Packaging Corporation,    PO Box 3006,    Marion, IN 46953-0006
7148226      BRAKE MATERIALS & PARTS INC,    800 SHERMAN AT PAPE,    FORT WAYNE, IN 46808
7148227     +BREAD BASKET,    115 NORTH MAIN STREET,    AUBURN, IN 46706-1860
7148228     +BRECHBUHLER SCALES,    3306 CAVALIER DRIVE,    FORT WAYNE, IN 46808-4425
7148229     +BREHOB ELECTRIC EQUIPMENT INC.,    1334 SOUTH MERIDIAN STRET,    INDIANAPOLIS, IN 46225-1597
7148230     +BRIAN S AUTOMOTIVE CENTER,    1110 SOUTH GRANDSTAFF DRIVE,    AUBURN, IN 46706-2657
7148231     +BRISTAL METAL PRODUCTS, INC,    3000 LEBANON CHURCH ROAD,    WEST MIFFLIN, PA 15122-2603
7148232     +BUSINESS IMPRESSIONS,    509 S MAIN ST,    AUBURN, IN 46706-2327
7148233     +BUTLER & BUTLER CONSTRUCTION,    1803 GRANDSTAFF DRIVE SOUTH,    AUBURN, IN 46706-2676
7236224     +Beardsley & Piper LLC,    751 Shareline Drive,    Aurora, IL 60504-6194
7286087     +Best Access Systems,    6161 E. 75th St.,    Indianapolis, IN 46250-2701
7227722     +Bohl Equipment Company,    534 W. Laskey Rd.,    Toledo, OH 43612-3299
7227130     +Bostwick-Braun,    1946 N. 13th Street,    Toledo, OH 43624-1282
7361039     +Bostwick-Braun Company,    1946 North 13th Street,    Toledo, OH 43624-1282,    43624
7155822      Brehob Corp.,    P O Box 2023,    Indianapolis IN 46206-2023
7361040     +Brehob Electric Equipment Inc.,    P.O. Box 2023,    Indianapolis, IN 46206-2023
7148234     +C A PICARD SURFACE ENGINEER,    SURFACE ENGINEERING DIVISION, INC.,    689 SUGAR LANE,
              ELYRIA, OH 44035-6309
7148235     +C MILLER & SONS INC,    6707 GABION WAY,    FT WAYNE, IN 46818-9380
7148236      CALAR INC,    1010 C WEST SEVENTH STREET,    AUBURN, IN 46706
7148237     +CAMS, INC.,    495 VILLAGE PARK DRIVE,    POWELL, OH 43065-6605
7148238     +CAMWAY TRANSPORTATION CORP,    7846 WEST CENTRAL AVENUE,    TOLEDO. OH 43617-1530
7148239     +CANTEEN,    2715 AMERICAN WAY,    FORT WAYNE, IN 46809-3010
7148240     +CARPENTER BROTHERS INC.,    6120 NORTON CENTER DRIVE,    MUSKEGON, MI 49441-6080
7148241     +CARPER FARM SUPPLY INC,    PO BOX 159,    ASHLEY, IN 46705-0159
7148242      CARRIER VIBRATING EQUIPMENT,    P.O. BOX 37070,    LOUISVILLE, KY 40233-7070
7148243      CASCADE PATTERN COMPANY,    5191 TERNES AVENUE,    ELYRIA, OH 44035
7148244     +CC METALS AND ALLOYS INC,    UNIVERSITY CORPORATE CENTRE,    300 CORPORATE PARKWAY - 216N,
              AMHERST, NY 14226-1259
7148245     +CERTANIUM. ALLOYS & RESEARCH,    6510 NORTHPARK BLVD.,    CHARLOTTE, NC 28216-2367
7148246     +CERTIFIED REDUCER REBUILDERS,    32079 MILTON,    MADISON HEIGHTS, MI 48071-1407
7148247     +CINCINNATI PLUS,    PARTS DIVISION,    4701 MARBURG AVENUE,    CINCINNATI, OH 45209-1025
7148248     +CITIZENS GAS & COKE UTILITIES,    2020 NORTH MERIDIAN STREET,    INDIANAPOLIS, IN 46202-1306
7148249     +CITY OF AUBURN,    % REBECCA FULLER,    P.O.BOX 506,    AUBURN, IN 46706-0506
7148250     +CLASSIC CITY AUTOMOTIVE INC,    503 MICHIGAN AVENUE,    AUBURN, IN 46706-1698
7148251      CLEAN CONVEYOR SOLUTIONS,    DIVISION OF CVP GROUP, INC.,    P.O. BOX 67,
              WILLOW SPRINGS, IL 60480-0067
7148252     +COMPLETE DRIVES INC,    1542 W. AUBURN DRIVE,    AUBURN, IN 46706-3328
7148253     +COMPLETE MAINTENANCE & STA,    5405 HURSH ROAD,    FORT WAYNE, IN 46845-9253
7148254      COMTRONIX CORPORATION,    2213 EAST 45TH STREET,    INDIANAPOLIS, IN 46205-2297
7148255     +CONSOLIDATED INDUSTRIES,    6228 HOLLY OAK DRIVE,    FORT WAYNE, IN 46818-2408
7148256     +COPELCO CAPITAL, INC.,    P.O. BOX 728,    PARK RIDGE, NJ 07656-0728
7148257     +COPPER AND BRASS SALES INC.,    530 NORTHFIELD DRIVE,    BROWNSBURG, IN 46112-2111
7148258     +CORE TECH INC,    6000 OLD MAUMEE RD,    FT WAYNE, IN 46803-1750
7148259     +COTTERMAN COMPANY,    130 SELTZER ROAD,    CROSWELL, MI 48422-9180
7148260     +COVERT MANUFACTURING INC.,    328 SOUTH EAST STREET,    GALION, OH 44833-2729
7148261     +COVINGTON BOX,    3514 US 6,    WATERLOO, IN 46793-9568
7148262     +CROSIBLE INC.,    P.O. BOX 271,    MORAVIA, NY 13118-0271
7148263     +CRYSTAL CLEAN,    C O PETROLEUM MANAGEMENT,    7901 WEST MORRIS ST.,    INDIANAPOLIS, IN 46231-1366
7148264     +CURRENT INC,    2120 E. WASHINGTON,    FT WAYNE, IN 46803-1357
7148265     +CURTIS 1000,    PO BOX 11271,    FT WAYNE, IN 46856-1271
7148266     +CUSTOM ENGINEERING & FABRICATION,    2471 CR 64,    AUBURN, IN 46706-9620
7205973     +Calar Inc.,    PO Box 458,    Syracuse, IN 46567-0458
7361041      Carolyn D. Honer,    C/O Keaton And Keaton,    P.O. Box 11208,    Fort Wayne, IN 46856-1208
7330415     +Cascade Pattern Co.,    c/o Brian Green,    25101 Chagrin Blvd., Suite 220,
              Beachwood, Ohio 44122-5656
7361042     +Centennial Wireless,    421 Fernhill Avenue,    Fort Wayne, IN 46805-1039
7361043     +Ceruti's Catering,    615 Professional Way,    Kendallville, IN 46755-2987
7368623     +Christy Davis Trust,    c/o Sommer Barnard Ackerson PC,    Attn: Jerald I. Ancel,
              One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7203844      City of Auburn,    c/o W. Erik Weber,    130 East 7th Street,    Auburn, IN 46706-1839
7361044     +Commissioner of Labor/IOSHA,    402 W. Washington Street, RM W-195,    Indianapolis, IN 46204-2745
7168492     +Complete Drives Inc.,    6419 Discount Dr.,    Fort Wayne, IN 46818-1235
7361260     +Complete Drives Inc.,    6419 Discount Drive,    Fort Wayne, IN 46818-1235
7296060     +Complete Maintenance & Staffing, Inc.,    5405 Hursh Road,    Fort Wayne, IN 46845-9253
7361261     +Corporate Benefit Strategy,    5181 Plainfield Ave. NE, Suite D,    Grand Rapids, MI 49525-1086
```

```
District/off: 0755-1           User: tlp                    Page 3 of 9                 Date Rcvd: Mar 25, 2005
Case: 04-10427                 Form ID: 174                 Total Served: 581

 7233923     Covington Box & Packaging, Inc.,    c/o Beckman Lawson, LLP,    Attn: Howard B. Sandler, Esq.,
              PO Box 800,    Fort Wayne, IN  46801-0800
 7361262    +Crown Equipment Corporation,    1919 Research Drive,    Fort Wayne, IN 46808-3621
 7178211    +Custom Engineering & Fabrication,    1631 East Pontiac St.,    Fort Wayne, IN 46803-3538
 7361263    +Custom Engineering & Fabrication,    1631 East Pontiac Street,    Fort Wayne, IN 46803-3538
 7148267    +D.A.S. SERVICES, INC.,    2310 WEST 175 NORTH,    ANGOLA, IN 46703-9136
 7148268    +DAUBER COMPANY INC,    577 NORTH 18TH ROAD,    TONICA, IL 61370-9423
 7148269    +DAVID B. FINK,    P.O. BOX 72,    AUBURN, IN 46706-0072
 7148270    +DAVID J. JOSEPH COMPANY,    659 VAN METER STREET, SUITE 530,    CINCINNATI, OH 45202-1568
 7148471     DEKALB COUNTY TREASURER,    COURTHOUSE,    AUBURN, IN 46706
 7148271    +DEKALB COUNTY, INDIANA,    DEKALB COUNTY ASSESSOR, COURT HOUSE,    100 SOUTH MAIN STREET,
              AUBURN, IN 46706-2363
 7148272    +DEKALB ENGINEERING,    700 E QUINCY STREET,    GARRETT, IN 46738-1617
 7148273    +DEKALB MEMORIAL HOSPITAL,    PO BOX 542,    AUBURN, IN 46706-0542
 7148274    +DELL FINANCIAL SERVICES, L.P.,    14050 SUMMIT DRIVE, BLDG. A, SUITE 101,    AUSTIN, TX 78728-7101
 7148275    +DIAMOND POWER SPECIALTY CO,    2520 EAST MAIN STREET,    LANCASTER, OH 43130-8490
 7148276    +DICTATING & TIME SYSTEMS,    2212 SOUTH CALHOUN STREET,    FORT WAYNE, IN 46802-6416
 7148277    +DIETERT FOUNDRY TESTING INC,    9190 ROSE LAWN AVE.,    DETROIT, MI 48204-5903
 7148278    +DIGITAL COMMUNICATION PROD,    3720 SOUTH CALHOUN STREET,    FT WAYNE, IN 46807-2009
 7148279    +DIGITAL REPROGRAPHICS, INC.,    105 CHAMBEAU ROAD,    FORT WAYNE, IN 46805-1701
 7148280     DISA GOFF, INC.,    I PLEASANT GROVE ROAD,    SEMINOLE, OK 74868
 7148281    +DISA INDUSTRIES INC.,    80 KENDALL POINT DRIVE,    OSWEGO, IL 60543-8802
 7148283    +DIVERSIFIED PATTERN & ENG,    100 PROGRESS WAY,    AVILLA, IN 46710-9609
 7148284    +DOALL SOUTH BEND CO INC,    802 S. BEIGER ST.,    MISHAWAKA, IN 46544-3215
 7148285    +DON R FRUCHEY INC,    5608 OLD MAUMEE ROAD,    FT WAYNE, IN 46803-1799
 7148286    +DORSCH TOOL & ENG CO,    3419 GEORGETOWN RD,    INDIANAPOLIS, IN 46224-1639
 7148287    +DR LUBRICANTS INC,    4611 NEWAYGO ROAD, SUITE D,    FT WAYNE, IN 46808-4104
 7148288    +DUCA MANUFACTURING INC,    761 MCCLURG ROAD,    BOARDMAN, OH 44512-6428
 7148289    +DUFFY OFFICE PRODUCTS,    7712 LIMA ROAD,    FORT WAYNE, IN 46818-2163
 7148290    +DURAFLO EQUIPMENT COMPANY, INC.,    1737 MASSACHUSETTS AVENUE,    INDIANAPOLIS, IN 46201-1040
 7361264    +Daniel T. March,    C/O John C. Grimm,    P.O. Box 31,    Auburn, IN 46706-0031
 7368620     David B. Fink, Debtor by G. D. Boynm, Trste,    c/o Warrick & Boyn LLP,    Attn: Gary D. Boyn,
              121 West Franklin Street, Suite 400,    Elkhart, IN  46516-3278
 7650292    +David Burr Fink, by Tower Bank & Trust Co.,    Tower Bank & Trust Co., as Trustee,
              c/o Martin E. Seifert, Esq.,    Haller & Colvin, P.C.,    444 East Main Street,
              Fort Wayne, IN 46802-1916
 7361265    +David Hunter,    5206 N. Manitou Trail,    Leland, MI 49654-9710
 7368621    +David M. Meeks Jr. Trust,    c/o James Borgmann, Esq.,    201 East Jackson Street, Suite 400,
              Muncie, IN 47305-2832
 7361266     David Weber,    4213 Arkway Ct.,    Fort Wayne, IN 46814
 7361267    +Dayton Freight,    PO Box 340,    Vandalia, OH 45377-0340
 7201275    +Dayton Freight Lines Inc,    6450 Poe Ave. Ste 311,    Dayton, Ohio 45414-2647
 7361268    +DeKalb Co. Nuisance Animal Control,    4107 CR 35,    Auburn, IN 46706-9793
 7361516    +Dell Financial Services,    PO Box 99200,    Chicago, IL 60693-9200
 7361517    +Detrick L. Franklin,    C/O Chritoper C. Myers,    809 S. Calhoun St., Ste 400,
              Fort Wayne, IN 46802-2307
 7368525    +Detrick L. Franklin,    c/o Christopher C. Myers,    Christopher C. Myers & Associates,
              809 S. Calhoun St., Ste. 400,    Fort Wayne, IN 46802-2307
 7361518     Dick Taylor Consulting 635 Land 425,    Jimmerson Lake,    Fremont, IN 46737
 7200451    +Digital Communication Prod.,    3720 South Calhoun Street,    Fort Wayne, IN 46807-2009
 7168470    +Disa Goff, Inc.,    PO Box 1607,    Seminole, OK 74818-1607
 7177705    +Don R. Fruchey, Inc.,    Kent C. Litchin,    Grossman & Litchin LLP,    1600 Lincoln Tower,
              Fort Wayne, Indiana 46802-2496
 7197984    +Duraflo Equipment Company, Inc.,    3910-B Culligan Avenue,    Indianapolis, IN 46218-5506
 7361520    +Duraflo Equipment Company, Inc.,    3910 - B Culligan Avenue,    Indianapolis, IN 46218-5506
 7148291    +E-FILLIATE INC.,    11321 WHITE ROCK RD,    RANCHO CORDOVA, CA 95742-6505
 7148292    +EAGLE FOUNTAIN WORKS, INC.,    8 WINCHESTER ROAD,    ORMOND BEACH, FL 32174-2526
 7148293    +EASTERN ENGINEERING SUPPLY,    2810 NORTH WHEELING,    MUNCIE, IN 47303-1691
 7148294    +ECLECTRIC COMPANY,    18315 RICHEY LANE,    HUNTERTOWN, IN 46748-9719
 7148295    +EDGLO LABORATORIES INC,    2107 EAST WASHINGTON BLVD,    FT WAYNE, IN 46803-1328
 7148296     EDS,    PO BOX 4582,    POSTAL STATION A,    TORONTO, ON M5W 4W4
 7148297    +EDWARDS MEDICAL,    495 WOODCREEK DRIVE,    BOLINGBROOK, IL 60440-4914
 7148298    +EIRICH MACHINES INC,    4033 RYAN RD,    GURNEE, IL 60031-1255
 7148299    +ELEVENTH STREET CAPITAL, LL,    635 WEST ELEVENTH STREET,    AUBURN, IN 46706-2140
 7148300     ELKEM METALS INC.,    P 0 BOX 266,    PITTSBURGH, PA 15230-0266
 7148301    +ELY CRANE & HOIST,    1247 EAST 222ND STREET,    EUCLID, OH 44117-1104
 7148302     EMED COMPANY INC.,    P.O. BOX 369,    BUFFALO, NY 14240-0369
 7148303    +EMERGENCY RADIO SERVICE,    4410 EARTH DRIVE,    FORT WAYNE, IN 46809-1518
 7148304    +EMPIRE REFRACTORY SALES INC,    3525 METRO DRIVE,    FORT WAYNE, IN 46818-9388
 7148305    +EMPLOYER S SECURITY INC,    PO BOX 1045,    ELKHART, IN 46515-1045
 7148306    +ENCO MFG CO,    400 NEVADA PACIFIC HIGHWAY,    FERNLEY, NV 89408-8913
 7148307    +ENGINEERED TOOLING,    P.O. BOX 48,    ALBION, IN 46701-0048
 7148308    +ENVIRO CONTROL METALS,    650 CHESTNUT STREET S.W.,    GRAND RAPIDS, MI 49503-4938
 7148309    +EPIC MACHINE,    201 INDUSTRIAL WAY,    FENTON, MI 48430-1793
 7148310     ERNST AND YOUNG LLP,    PO BOX 710884,    CINCINNATI, OH 45271-0884
 7148311     EWALD ENTERPRISES INC,    PO BOX 80165,    FT WAYNE, IN 46898-0165
 7148312     EXECUTONE INFORMATION SYSTEMS,    ATTN LCR DEPARTMENT,    P.O. BOX 52843,    PHOENIX, AZ 85072-2843
 7283958    +Earth Tech, Inc.,    5555 Glenwood Hills Pkwy. S.E.,    Grand Rapids, MI 49512-2099
 7164254    +Edglo Laboratories Inc.,    2121 E. Washington Blvd.,    Fort Wayne, IN 46803-1328
 7361521    +Edglo Laboratories, Inc.,    2121 East Washington Blvd.,    Fort Wayne, IN 46803-1328
 7604551    +Edwin P. Rosebrock,    Patrick L. Proctor,    803 South Calhoun St., 4th Floor,
              Fort Wayne, IN 46802-2319
 7237542    +Edwin P. Rosebrock,    PO Box 383,    Auburn, IN 46706-0383
```

```
District/off: 0755-1           User: tlp                   Page 4 of 9                  Date Rcvd: Mar 25, 2005
Case: 04-10427                 Form ID: 174                Total Served: 581


7361522   +Edwin P. and Mary K. Rosebrock,    C/O Patrick Procter, Eilbacher Scott,    110 W. Berry St., Ste 2202,
            Fort Wayne, IN 46802-2311
7368615   +Eleventh Street Capital, LLC,    c/o Sommer Barnard Ackerson,    Attn: Jerald I. Ancel,
            One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7368631   +Eleventh Street Capital, LLC,    c/o Sommer Barnard Ackerson PC,    Attn: Jerald I. Ancel,
            One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7374461   +Elkem Metals Inc.,    Stacy Cairns,    PO Box 266,    Pittsburgh, PA 15230-0266
7361523   +Elliot Transport System, Inc.,    MC 250424,    4104-32nd Avenue South,    Moorhead, MN 56560-6010
7172442   +Enco Manufacturing Company, Inc.,     PO Box 357,    Farmingdale, NY 11735-0357
7361524   +Enco Mfg Co,    P.O. Box 357,    Farmingdale, NY 11735-0357
7361525   +Eric Davis,    1565 West Maumee Street,    Angola, IN 46703-7072
7225421    Ewald Enterprises Inc,    PO Box 80165,    Ft. Wayne, IN 46898-0165,    Attn: Daniel R. Ewald
7148313   +FAIRMOUNT MINERALS,    P O BOX 400,    BRIDGEMAN, MI 49106-0400
7148314    FALCON FOUNDRY CO,    PO BOX 301,    LOWELLVILLE, OH 44436-0301
7148315   +FARGO WEAR INC,    1801 CANIFF AVENUE,    DETROIT, MI 48212-2900
7148316   +FIRE PROTECTION INC,    750 W NORTH ST SUITE C,    AUBURN, IN 46706-1632
7148317   +FLEX-PAC, INC.,    7113 SOUTH MAYFLOWER PARK,    ZIONSVILLE. IN 46077-7900
7148318   +FMTHUR,    8408 MANOR DRIVE,    FORT WAYNE, IN 46825-2820
7148319   +FOSECO INC,    20200 SHELDON ROAD,    BROOK PARK, OH 44142-1380
7148320   +FOX CONTRACTORS CORP.,    5430 FERGUSON ROAD,    FORT WAYNE, IN 46809-9612
7148321   +FRANK H GILL COMPANY,    2859 BERNICE ROAD,    LANSING, IL 60438-1207
7148322   +FRANKLIN CAPITAL FINANCIAL SERVICES, LLC,    112 NORTH GRANT STREET,    NORTH AURORA, IL 60542-1675
7148323   +FREEMAN MFG & SUPPLY COMPANY,    27655 GROESBECK HWY,    ROSEVILLE, MI 48066-2794
7148324    FRISKNEY GEAR & MACHINE CORP,    350 NORTH BRIDGE STREET,    CORUNNA, IN 46730
7148325   +FT WAYNE ORTHOPAEDICS,    P.O. BOX 2526,    FORT WAYNE, IN 46801-2526
7361526   +Fastenal Company,    923 Cardinal Court,    Auburn, IN 46706-2678
7361527    First Insurance Funding Corp.,    450 Skokie Blvd., Ste 1000,    P.O. Box 3306,
            Northbrook, IL 60065-3306
7193535   +Fox Contractors Corp.,    c/o Stephen E. Lewis, Esq.,    Haller & Colvin, P.C.,    444 East Main Street,
            Fort Wayne, Indiana 46802-1916
7361528    Frank H Gill Company,    P.O. Box 703,    Lansing, IL 60438-0703
7171147    Frank H Gill Company,    PO Box 703,    Lansing, IL 60438-0703
7148326   +GENERAL KINEMATICS CORP,    777-T LAKE ZURICH ROAD,    BARRINGTON, IL 60010-3109
7148327    GEORGE E BOOTH COMPANY,    8202 W 10TH ST,    INDIANAPOLIS, IN 46214-2432
7148328   +GMAC BUSINESS CREDIT, LLC,    300 GALLERIA OFFICENTRE, STE 110,    SOUTHFIELD, MI 48034-4700
7361531   +GMAC Business Credit, LLC,    3000 Town Center, Suite 280,    Southfield, MI 48075-1170
7361532   +GMP Local 322,    C/O Richard J. Swanson,    445 N. Pennsylvania Street, Suite 401,
            Indianapolis, IN 46204-1893
7148329    GOEGLEIN I S,    7311 MAYSVILLE ROAD,    FORT WAYNE, IN 46815-8199
7148330   +GOLDEN RULE SANITATION, IN,    9905 KRESS ROAD,    ROANOKE, IN 46783-9635
7148331   +GRAINGER INC,    5002 SPEEDWAY DRIVE,    FT WAYNE, IN 46825-5245
7148332   +GRAYCRAFT SIGNS PLUS INC,    434 WEST 7TH STREET,    AUBURN, IN 46706-1657
7148333   +GREAT LAKES CARBON CORP,    FOUR GREENSPOINT PLAZA,SUITE 2200,    16945 NORTHCHASE DRIVE,
            HOUSTON, TX 77060-2135
7148334   +GROHOLSKI MANUFACTURING SO,    PO BOX 15742,    FORT WAYNE, IN 46885-5742
7361529   +Gary G. Schock,    C/O Randal S. Forbee,    P.O. Box 374,    Angol, IN 46703-0374
7341609   +Gary G. Shock,    c/o Randal S. Forbes,    PO Box 374,    Angola, IN 46703-0374
7177615    General Kinematics Corp,    5050 Rickert Road,    Crystal Lake, IL 60014-7333
7458601   +General Motors Corporation,    Tricia A. Sherick, Esq.,    Honigman Miller Schwartz and Cohn LLP,
            2290 First National Bldg.,    Detroit, MI 48226-3583
7368524   +Gerald L. Martin, III,    c/o Christopher C. Myers & Associates,    809 S. Calhoun St., Ste. 400,
            Fort Wayne, IN 46802-2307
7361530   +Gerald Martin,    C/O Chritopher C. Myers,    809 S. Calhoun St., Ste 400,    Fort Wayne, IN 46802-2307
7370374   +Glass, Molders, Pottery, Plastics and Allied,    c/o Richard J. Swanson,
            445 N. Pennsylvania Street, Suite 401,    Indianapolis, IN 46204-1893
7178154    Goeglein's Inc.,    7311 Maysville Road,    Fort Wayne, IN 46815-8199
7148335   +H E C 0 INC,    3509 S BURDICK ST,    KALAMAZOO, MI 49001-4835
7148336   +H.A. SMOLEN COMPANY INC.,    PO BOX 9055,    HIGHLAND, IN 46322-9055
7148337   +HANEY S GLASS OF AUBURN,    930 WEST 15TH STREET,    AUBURN, IN 46706-2031
7148338   +HARBOR METAL, INC,    PO BOX 644,    BENTON HARBOR, MI 49023-0644
7148339   +HARTLEY CONTROLS CORP.,    2400 HOLLY ROAD,    NEENAH, WI 54956-1095
7148340   +HERAEUS ELECTRO-NITE COMPANY,    INSTRUMENT LAB,    1418 EAST 86TH PLACE,
            MERRILLVILLE, IN 46410-6342
7148341   +HICKMAN WILLIAMS & COMPANY,    COMMERCE PLAZA,    2015 SPRING ROAD,    OAK BROOK, IL 60523-1811
7148342   +HILL AND GRIFFITH CO.,    3637 FARNSWORTH,    INDIANAPOLIS, IN 46241-5310
7148343   +HIPSHER TOOL & DIE, INC.,    1593 S. STATE ROAD 115,    WABASH, IN 46992-8380
7148344   +HOOK INDUSTRIAL SALES INC.,    2731 BROOKLYN AVE.,    PO BOX 9177,    FORT WAYNE, IN 46899-9177
7148345   +HOOSIER TRAILER & TRUCK EQ,    4830 TODD DRIVE,    FORT WAYNE, IN 46803-1748
7148346   +HOT CREWS INC,    PO BOX 13094,    FT WAYNE, IN 46867-3094
7148347   +HYDRONIC & STEAM EQUIP CO,    8950 BASH STREET,    INDIANAPOLIS, IN 46256-1277
7230259   +Harbor Metal Treating Co. of Indiana,    PO Box 644,    Benton Harbor, MI 49023-0644
7361533   +Heraeus Electro-Nite Company,    One Summit Square 1st Floor,    Suite 100,    Langhorne, PA 19047-1084
7186574   +Heraeus Electro_Nite Co.,    One Summit Square 1st Floor,    Suite 100,    Langhorne PA 19047-1084
7361534   +Hi-Vac Corporation,    117 Industry Road,    Marietta, OH 45750-9355
7247783   +Hickman, Williams & Company,    PO Box 538,    Cincinnati, OH 45201-0538,    Attention: T. L. Meadors
7148473    I.R.S.,    230 S. DEARBORNE, ROOM 2560,    5014 CHI,    CHICAGO, IL  60604
7148348    IBM CREDIT CORPORATION,    I NORTH CASTLE DRIVE,    ARMONK, NY 10504-2575
7148349   +IBM CREDIT LLC,    1 NORTH CASTLE DRIVE,    ARMONK, NY 10504-1725
7361564   +IBM Corporation,    2707 Butterfield,    Oak Brook, IL 60523-1278
7212609   +IBM Credit LLC,    Beverly Shideler,    Two Lincoln Centre,    Oakbrook, IL 60181-4295
7361565   +IN Dept. of Environmental Management,    100 North Senate Avenue,    P.O. Box 6015,
            Indianapolis, IN 46206-6015
7148472    INDIANA DEPARTMENT OF REVENUE,    100 NORTH SENATE,    ROOM N203,    INDIANAPOLIS, IN  46204-2217
7148350   +INDIANA REFRACTORIES INC.,    1624 SIMONS STREET,    FT. WAYNE, IN 46803-2573
```

```
District/off: 0755-1           User: tlp                   Page 5 of 9                 Date Rcvd: Mar 25, 2005
Case: 04-10427                 Form ID: 174                Total Served: 581

7148351     INDUCTOTHERM CORP,    10 INDEL AVE,    RANCOCAS, NJ 08073
7148352    +INDUSTRIAL CERAMIC PRODUCT,    14401 SUNTRA WAY,    MARYSVILLE, OH 43040-9579
7148353     INDUSTRIAL MARKETING INC.,    114 W. TOLEDO STREET,    FREMONT, IN 46737
7148354     INDUSTRIAL SPECIALITIES,    9621 WHITE HILL DRIVE,    FORT WAYNE, IN 46804-5953
7148355    +INDUSTRIAL TOOL SERVICE INC.,    612 HAYDEN STREET,    FORT WAYNE, IN 46802-3553
7148356     INDUSTRIAL TUBE & STEEL CO,    P.O. BOX 640137,    CINCINNATI, OH 45264-0137
7148357    +INDUSTRON CORPORATION,    2044 VALLEYDALE TERRACE,    BIRMINGHAM, AL 35244-1726
7148358    +INGERSOLL-RAND CO,    AIR COMPRESSOR GROUP,    2516-1 INDUSTRIAL PARK DRIVE,    GOSHEN, IN 46526-5372
7148359    +INOVIS,    ATTN BILLING,    2425 N. CENTRAL EXPRESSWAY,    RICHARDSON, TX 75080-2756
7148360     INTERLUBE CORPORATION,    4646 BAKER AVENUE,    CINCINNATI, OH 45212-2594
7148361     INTERMEC TECHNOLOGY CORP.,    9290 LESAINT DRIVE,    FAIRFIELD, OH 45014-5454
7148362    +INTERNATIONAL QUALITY,    521 CLEVELAND,    LINCOLN PARK, MI 48146-2839
7148363    +INTERNATIONAL SURFACE PREP,    1606 EXECUTIVE DR,    LAGRANGE, GA 30240-5746
7148364    +IRCON INC,    7300 N. NATCHEZ AVE.,    NILES, IL 60714-4584
7148365    +IVY TECH,    3800 NORTH ANTHONY BLVD,    FORT WAYNE, IN 46805-1489
7250232    +Indiana Department of Revenue,    Bankruptcy Section, Room N-203,    100 North Senate Avenue,
             Indianapolis, IN 46204-2273
7361567    +Indiana Department of Revenue,    County Tax,    100 North Senate,    Indianapolis, IN 46204-2273
7361566     Indiana Department of Revenue,    100 North Senate,    Indianapolis, IN 46204-2253
7276174    +Indiana Department of Workforce Development,    Beverly Korobkin,    10 North Senate Avenue, SE200,
             Indianapolis, IN 46204-2201
7275986     Industrial Specialties,    9621 White Hill Ct.,    Fort Wayne, IN  46804-5953
7148551     Internal Revenue Service,    230 South Dearborn, Room 2560,    5014 CHI,    Chicago, IL 60604
7361568    +Internal Revenue Services,    230 South Dearborn, Room 2560,    5014CHI,    Chicago, IL 60604-1505
7148366    +J & K COMMUNICATIONS INC.,    222 S. TOWER VIEW DRIVE,    COLUMBIA CITY, IN 46725-8799
7148367    +J & L INDUSTRIAL SUPPLY,    PO BOX 3359,    LIVONIA, MI 48151-3359
7148369     J E BEARING AND MACHINE LTD.,    68 SPRUCE STREET,    TILLSONBURG, ON N4G 4H8
7148368    +J-LENCO INC,    664 N HIGH STREET,    LARUE, OH 43332-9224
7148370    +JACKSON-HIRSH INC,    700 ANTHONY TRAIL,    NORTHBROOK, IL 60062-2553
7148371    +JANET F. BORDEN,    P.O. BOX 770570,    STEAMBOAT SPRINGS, CO 80477-0570
7148372    +JET EXPRESS INC.,    4518 WEBSTER STREET,    DAYTON, OH 45414-4940
7148373    +JOHN A. FINK,    271 N. MCCLELLAN STREET, #106,    P.O. BOX 757,    AUBURN, IN 46706-0757
7368617    +Janet F. Borden,    c/o Sommer Barnard Ackerson PC,    Attn:  Jerald I. Ancel,
             One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7361569    +Joe Harmon,    7004 Blackhawk Lane,    Fort Wayne, IN 46815-6448
7368619    +John A. Fink,    c/o Sommer Barnard Ackerson PC,    Attn:  Jerald I. Ancel,
             One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7368627    +John A. Urbaska Revocable Trust,    c/o Sommer Barnard Ackerson PC,    Attn:  Jerald I. Ancel,
             One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7148374    +K M H SYSTEMS,    7020 STATE ROUTE 930 EAST,    FT WAYNE, IN 46803-3252
7148375    +KALTENBACH, INC.,    6775 INWOOD DRIVE,    COLUMBUS, IN 47201-8939
7148376     KEIBLER THOMPSON CORP,    ROUTE 66 RR #2R,    EXPORT, PA 15632
7148377     KENDALL ELECTRIC INC,    PO BOX 46,    AUBURN, IN 46706-0046
7148378    +KENDALLVILLE IRON & METAL INC,    243 E. LISBON ROAD,    P O BOX 69,    KENDALLVILLE IN 46755-0069
7148381    +KERAMIDA ENVIRONMENTAL INC,    330 N COLLEGE AVE,    INDIANAPOLIS, IN 46202-3613
7148382    +KEY EQUIPMENT FINANCE,    66 SOUTH PEARL STREET,    ALBANY, NY 12207-1501
7148383    +KMH SYSTEMS, INC.,    7020 SR 930 EAST,    FORT WAYNE, IN 46803-3252
7328241    +KMH Systems, Inc.,    6900 Poe Ave.,    Dayton, OH 45414-2531
7148384     KONE INC,    433 FERNHILL AVE,    FORT WAYNE, IN 46805-1039
7148385     KORTE BROS INC,    620 W COOK RD,    FT WAYNE, IN 46825-3324
7148386    +KORTE PAPER CO.,    1819 SOUTH CALHOUN,    FORT WAYNE, IN 46802-5259
7148387    +KROGER FOOD STORES,    1001 WEST SEVENTH STREET,    AUBURN, IN 46706-2053
7148388    +KUSTOM MACHINING INC.,    P.O. BOX 39,    LEO, IN 46765-0039
7368628    +Katie Urbaska Revocable Trust,    c/o Sommer Barnard Ackerson PC,    Attn:  Jerald I. Ancel,
             One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7178186    +Kendall Electric Inc.,    131 Grand Truck Ave.,    Battle Creek, MI 49015-2285
7361570    +Kendall Electric Inc.,    131 Grand Truck Avenue,    Battle Creek, MI 49015-2285
7361571    +Kerry L. Flory,    03469 County Road 9,    Bryan, OH 43506-9708
7197964    +Key Equipment Finance, a division of Key Corporate,    Capital, Inc. assignee for Adirondack,
             Leasing Association,    Attn: Sal Boscia,    1000 South McCaslin Boulevard,
             Louisville, CO 80027-9456
7368527    +Khela J. Franklin,    c/o Christopher C. Myers,    Christopher C. Myers & Associates,
             809 S. Calhoun St., Ste. 400,    Fort Wayne, IN 46802-2307
7361572    +Kimberly E. Parker,    c/o Chistopher C. Myers,    809 S. Calhoun St., Ste 400,
             Fort Wayne, IN 46802-2307
7361573    +Kurt Hollenbeck,    2018 Sweet Cider Road,    Fort Wayne, IN 46818-8864
7148389    +L & D INDUSTRIES,    201 SOUTH FULTON,    AUBURN, IN 46706-2024
7148390     LAB SAFETY SUPPLY INC.,    PO BOX 1368,    JANESVILLE, WI 53547-1368
7148391    +LBH CHEMICAL & INDUSTRIAL,    PO BOX 8460,    FT WAYNE, IN 46898-8460
7148392    +LDM, LOADING DOCK MAINTENANCE,    14819 MILL ROAD,    FORT WAYNE, IN 46816-9440
7148393    +LECO CORPORATION,    3000 LAKEVIEW AVENUE,    ST. JOSEPH, MI 49085-2319
7148394    +LMI TECHNOLOGIES (USA), INC,    21455 SUITE 22 MELROSE AVE,    SOUTHFIELD, MI 48075-7980
7148395    +LOUGHEED & ASSOCIATES, INC.,    1017 S. HADLEY ROAD,    FORT WAYNE, IN 46804-5535
7148396     LOUIS PADNOS IRON & METAL CO.,    P.O. BOX 1979,    HOLLAND, MI 49422-1979
7148397    +LYMAN STEEL CO.,    P.O. BOX 28340,    CLEVELAND, OH 44128-0340
7148398    +MACALLISTER MACHINERY CO INC,    2418 COLISEUM BLVD W,    FORT WAYNE, IN 46808-3642
7148399    +MACDONALD MACHINERY CO INC.,    3911 LIMESTONE DRIVE,    FORT WAYNE, IN 46809-9709
7148400    +MAGMA FOUNDRY TECHNOLOGIES,    2340 SOUTH ARLINGTON HEIGHTS ROAD,    ARLINGTON HEIG, IL 60005-4516
7148401    +MAGNECO METREL INC,    PO BOX 176,    NEGLEY, OH 44441-0176
7148402    +MAIL-WELL ENVELOPE,    4500 TIEDMAN ROAD,    CLEVELAND, OH 44144-2396
7148403    +MARJO PLASTICS,    1081 CHERRY STREET,    PLYMOUTH, MI 48170-1304
7148404    +MARLIN LEASING CORP.,    124 GAITHER DRIVE SUITE 170,    MOUNT LAUREL, NJ 08054-1727
7148405     MARLIN LEASING CORP.,    PO BOX 13604,    PHILADELPHIA, PA 19101-3604
7148406    +MARPOSS CORPORATION,    3300 CROSS CREEK PARKWAY,    AUBURN HILLS, MI 48326-2758
```

```
District/off: 0755-1           User: tlp                   Page 6 of 9                Date Rcvd: Mar 25, 2005
Case: 04-10427                 Form ID: 174                Total Served: 581

7148407     +MARTIN GRAPHICS,    P.O. BOX 525,    AUBURN, IN 46706-0525
7148474     +MASTER GAGE & TOOL CO.,    112 MAPLEWOOD STREET,    DANVILLE, VA 24540-1312
7148475     +MATERIALS HANDLING EQUIP C,    7433 US 30 EAST,    FT WAYNE, IN 46803-3285
7148476     +MCLEAN MIDWEST CORPORATION,    11611 BUSINESS PARK BLVD. N.,    CHAMPLIN, MN 55316-4900
7148477     +MCMAHON TIRE,    1712 SOUTH WAYNE STREET,    AUBURN, IN 46706-3511
7148478     +MCMASTER CARR SUPPLY COMPANY,    200 AURORA INDUSTRIAL PKWY,    AURORA, OH 44202-8090
7148479     +MCNICHOLS COMPANY,    1951 LIVELY BLVD.,    ELK GROVE VILLAGE, IL 60007-5164
7361546     +MCS Industrial Supply Co.,    75 Maxess Road,    Melville, NY 11747-3151
7148480      MELLON CONSULTANTS,    TWO PENNSYLVANIA PLAZA,    NEW YORK, NY 10121
7148481     +MET-PAK SPECIALITIES, INC.,    2701 S. COLISEUM BLVD., SUITE 117,    FORT WAYNE, IN 46803-2950
7148482     +METALTEC STEEL ABRASIVE CO,    41155 JOY ROAD,    CANTON, MI 48187-2094
7148483     +MEYER INDUSTRIAL SERVICE,    616 W MAPLEWOOD DRIVE,    OSSIAN, IN 46777-9308
7148484      MICHAEL BARSTOW,    CONSULTANT METALLURGIST,    1152 SOUTHVALE ROAD,    PITTSBURGH, PA 15237-4241
7148485      MICHIANA DOOR,    PO BOX 45,    STROH, IN 46789-0045
7148486     +MID-STATE CHEMICAL & SUPPLY CO.,    2100 GREENBRIER LANE,    INDIANAPOLIS, IN 46218-3596
7148487     +MIDWEST AIR FILTER, INC.,    3630 N. WELLS STREET,    FORT WAYNE, IN 46808-4005
7148488      MIDWEST INSTRUMENT CO INC,    541 INDUSTRIAL DR,    HARTLAND, WI 53029-0080
7148489     +MIDWEST PIPE & STEEL INC,    PO BOX 11558,    FORT WAYNE, IN 46859-1558
7148490     +MILLER AND COMPANY,    6400 SHAFER COURT, SUITE 500,    ROSEMONT, IL 60018-4949
7148491     +MODERN EQUIPMENT COMPANY,    336 SOUTH SPRING STREET,    PORT WASHINGTON, WI 53074-2326
7148492      MONITOR TECHNOLOGIES LLC,    DRAWER AL-44W320,    ELBURN, IL 60119
7148493     +MOTION INDUSTRIES INC,    3333 EAST WASHINGTON BLVD,    FT WAYNE, IN 46803-1539
7148494     +MP STEEL INDIANA, LLC,    PO BOX 876,    KENDALLVILLE, IN 46755-0876
7148495     +MPB INDUSTRIES,    505 EAST 31ST STREET,    ANDERSON, IN 46016-5381
7148496     +MSC INDUSTRIAL SUPPLY CO,    P.O. BOX 9072,    MELVILLE, NY 11747-9072
7172520     +MSC Industrial Supply Co.,    75 Maxess Road,    Melville, NY 11747-3151
7148497     +MSS SOFTWARE,    5 GREAT VALLEN PARKWAY,    MALVERN, PA 19355-1426
7193194     +Magneco Metrel Inc.,    223 Interstate Road,    Addison, IL 60101-4536
7368626     +Maila Davis Megorden Trust,    c/o Sommer Barnard Ackerson PC,    Attn: Jerald I. Ancel,
              One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7368629     +Maile M. Urbaska,    c/o Sommer Barnard Ackerson PC,    Attn: Jerald I. Ancel,
              One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7361553     +Mark A. Gorney,    c/o Christopher C. Myers,    809 S. Calhoun St, Ste. 400,
              Fort Wayne, IN 46802-2307
7367837     +Mark A. Gorney,    c/o Christopher C. Myers,    Christopher . Myers & Associates,
              809 S. Calhoun Street, Suite 400,    FOrt Wayne, IN 46802-2307
7241186     +Marlin Leasing Corp.,    Kelly McCarthy, Bankruptcy Administrator,    124 Gaither Drive, Suite 170,
              Mount Laurel, NJ 08054-1719
7361552     +Mary K. Rosenbrock,    c/o Patrick Procter, Eilbacher Scott,    110 West Berry St., Ste. 2202,
              Fort Wayne, In 46802-2311
7367736     +Maxwell Engineering, Inc.,    dba Allen Pattern Works,    616 East Wallace Street,    PO Box 10540,
              Fort Wayne, IN 46852-0540
7361551      McNichols Company,    PO Box 30300,    Tampa, FL 33630-3300
7186537      McNichols Company,    Attn: Dwight Glisson,    PO Box 30300,    Tampa, FL 33630-3300
7361550      Medical Group of Fort Wayne,    Billing Office,    PO Box 2505,    Fort Wayne, IN 46801-2505
7361549     +Michael Polich,    7822 Ladue Court,    Fort Wayne, IN 46804-2770
7361548     +Michigan Department of Treasury,    PO Box 30059,    Lansing, MI 48909-7559
7311385     +Midwest Instrument Co. Inc.,    Jeff Heimsch,    PO Box 80,    Hartland, WI 53029-0080
7261783     +Miller and Company LLC,    Robert E. Overman II,    9700 West Higgins, Suite 1000,
              Rosemont, IL 60018-4743
7354517      Moore Medical Corp,    Attn: Sharon Schoenberger,    PO Box 1500,    New Britain, CT 06050-1500
7361547      Moore Medical Corporation,    389 John Downey Drive,    PO Box 2740,    New Britain, CT 06050-2740
7214924     +Motion Industries, Inc,    1605 Alton Road,    Birmingham, AL 35210-3770
7148498     +NADAPRO INC,    5020 NOB ROAD,    FT WAYNE, IN 46825-5230
7367824     +NADAPRO, Inc.,    c/o Gary D. Wohlwend,    5020 Nob Road,    Fort Wayne, IN 46825-5230
7148408     +NATIONAL CITY LEASING CORP.,    101 SOUTH FIFTH STREET,    LOUISVILLE, KY 40202-3158
7148409     +NATIONAL MATERIAL TRADING,    1965 PRATT BLVD,    ELK GROVE VILLAGE, IL 60007-6070
7148410     +NEFF ENGINEERING CO INC,    7114 INNOVATION BLVD,    FT WAYNE, IN 46818-1373
7148411     +NES RENTALS,    8855 BYRON COMMERCE,    BYRON CENTER, MI 49315-8492
7148412     +NEWARK INONE,    4410 EXECUTIVE BLVD, SUITE A,    FT WAYNE, IN 46808-1161
7361541      NIckie L. Hutcherson,    340 Lane 101,    Long Beach Lake,    Fremont, IN 46737
7148413     +NMHG FINANCIAL SERVICES INC,    7020 HWY 30 EAST,    FORT WAYNE, IN 46803-3252
7148414     +NMHG FINANCIAL SERVICES INC.,    44 OLD RIDGEBURY ROAD,    DANBURY, CT 06810-5107
7148415     +NORTHSTAR IMAGING, INC.,    953 WESTGATE DRIVE,    ST. PAUL, MN 55114-8611
7361545     +National Serv-All,    5000 Smith Road,    Fort Wayne, In 46804-3153
7361544     +National Serv-All,    Merritt/Hess,    3907 CR 47,    Auburn, IN 46706-9775
7361543     +Ned Donaldson,    612 Valley Park Drive,    Auburn, IN 46706-3261
7361542      Newcourt Leasing Corp/Cit,    21146 Network Place,    Chicago, IL 60673-1211
7361540      Northbend Pattern Works,    28080 Ziebler Blvd.,    West Harrison, IN 47060
7361539     +Northern Indiana Trading Company,    PO Box 526,    Auburn, IN 46706-0526
7214974     +O C Tanner,    1930 South State Street,    Salt Lake City, UT 84115-2383
7148417      OFC CAPITAL,    DEPT GA00010,    PO BOX 530101,    ATLANTA, GA 30353-0101
7148418      OLD FORT SUPPLY CO., INC.,    OLD FORT WAY AT 2000 WAYNE TRACE,    FORT WAYNE, IN 46803
7148419     +OMEGA ENGINEERING INC.,    ONE OMEGA DRIVE,    P.O. BOX 4047,    STAMFORD, CT 06907-0047
7148420     +OMNISOURCE CORP-TUSCO,    2453 HILL AVENUE,    TOLEDO, OH 43607-3610
7148421     +OSSOLA INDUSTRIALS INC.,    1740 W. SEVENTH STREET,    GRANITE CITY, IL 62040-1860
7170329     +OmniSource Corporation,    C/O Thomas P. Yoder, Esq.,    Barrett & McNagny LLP,
              215 East Berry Street,    Fort Wayne, IN 46802-2718
7361538     +Overnight Transportation,    PO Box 1216,    Richmond, VA 23218-1216
7370413      Overnite Transportation Co.,    PO Box 1216,    Richmond, VA 23218-1216
7148422     +PAASO GENERAL EQUIPMENT,    PO BOX 868,    BRIGHTON, MI 48116-0868
7148423     +PANGBORN COMPANY,    580 PANGBORN BLVD.,    HAGERSTOWN, MD 21742-4152
7148424      PARKER GLOVE & SUPPLY, INC,    EAST 4TH STREET,    AVILLA, IN 46710
7148425     +PEERLESS METALS POWDERS & ABRASIVES,    P.O. BOX 09254,    DETROIT, MI 48209-0254
```

```
District/off: 0755-1           User: tlp                  Page 7 of 9                 Date Rcvd: Mar 25, 2005
Case: 04-10427                 Form ID: 174               Total Served: 581

7148426    +PERFECTION SERVO HYDRAULIC,    1010 WEST REPUBLIC DRIVE,    ADDISON, IL 60101-3100
7148427     PERKINS SEPTIC AND DRAIN SERVICE,    0375 CR 11,    HUDSON, IN 46747
7148428    +PFLAUMER BROTHERS INC,    398 CLARKSVILLE ROAD,    PRINCETON JCT., NJ 08550-1502
7148429    +PHC INDUSTRIES INC.,    3115 PITTSBURG STREET,    FORT WAYNE, IN 46803-2259
7267365     PHC Industries Inc.,    PO Box 11225,    Fort Wyane, IN 46856-1225
7148430     POWERED EQUIPMENT AND REPAIR,    600 VOORHEES,    PO BOX 147,    TERRE HAUTE, IN 47808-0147
7148431    +PRANGER ENTERPRISES INC,    PO BOX 366,    ASHLEY, IN 46705-0366
7148432    +PRECISION CALIBRATION COMPANY,    7656 MILLINER COURT,    PLAINFIELD, IN 46168-8904
7148499    +PRECISION STEEL SERVICES,    4334 EARTH DRIVE,    FT. WAYNE, IN 46809-1516
7148500     PROJECT MANAGEMENT SERVICES,    P.O. BOX 398,    MCDONALD, OH 44437-0398
7148501    +PROXTRONICS DOSIMETRY LLC,    7200 FULLERTON ROAD,    SPRINGFIELD, VA 22150-2238
7361536    +PSA Quality Systems, INc.,    5615 Enterprise Drive,    Lansing, MI 48911-4104
7148502    +PWC FABRICATION,    2121 WAYNE HAVEN AVENUE,    FORT WAYNE, IN 46803-3280
7361537    +Parkview Occupational Health,    3103 East State Street,    Fort Wayne, In 46805-4738
7381230    +Pension Benefit Guaranty Corporation,    Attn: Brad Rogers, Attorney,
             Office of the General Counsel, Suite 340,    1200 K Street, N.W.,    Washington, DC 20005-4025
7247143    +Perfection Servo Hydraulic,    1290 Lyon Road,    Batavia, IL 60510-1389
7472363    +Perfection Servo Hydraulics,    1290 Lyon Rd.,    Batavia IL 60510-1389
7205974    +Print Shop,    825 Northwood Blvd.,    Fort Wayne, IN 46805-3436
7148503    +QHG OF FT WAYNE, INC REDIM,    315 EAST COOK ROAD,    FORT WAYNE, IN 46825-3311
7148504    +QMS-CUSTOMER SERVICE,    300 GALLERIA OFFICENTER, S,    SOUTHFIELD, MI 48034-4700
7148505    +QUALITY CALIBRATION SERVICE,    10205 WEST GREENFIELD AVENUE,    WEST ALLIS, WI 53214-3911
7148506     R I LAMPUS CO,    816 RAILROAD ST,    SPRINGDALE, PA 15144
7361535     R.S. Corcoran Company,    500 N. Vine Street,    P.O. Box 429,    New Lenox, IL 60451-0429
7148507    +RA MUELLER INC.,    11270 CORNELL PARK DRIVE,    CINCINNATI, OH 45242-1887
7148508    +RADIO SHACK,    1025 W 7TH ST,    AUBURN, IN 46706-2014
7148509    +REDIMED DEKALB, LLC,    AMIC,    500 S. GRANDSTAFF SUITE G,    AUBURN, IN 46706-2076
7148510    +REFCO INC,    PO BOX 12867,    PITTSBURAH, PA 15241-0867
7148511    +REILLEY TRUCKING,    7431 BENT WILLOW DRIVE,    FORT WAYNE, IN 46815-8717
7148512    +RELIABLE CORPORATION,    1001 WEST VAN BUREN STREET,    CHICAGO, IL 60607-2900
7148513    +RENCO MACHINE CO INC,    1421 EASTMAN AVE,    GREEN BAY, WI 54302-1996
7148514    +RENO REFRACTORIES, INC.,    PO BOX 201,    MORRIS, AL 35116-0201
7148515     RICHARD SQUIER PALLETS INC,    3992 CR24,    WATERLOO, IN 46793
7148516    +RUDD EQUIPMENT COMPANY,    P.O. BOX 32427,    LOUISVILLE, KY 40232-2427
7148517    +RUMFORD INDUSTRIAL GROUP INC.,    PO BOX 752288,    DAYTON, OH 45475-2288
7148518    +RYTEC CORPORATION,    PO BOX 403,    JACKSON, WI 53037-0403
7264334     RadioShack Credit Services,    Attn: Judy Wong,    300 RadioShack Circle Mail Stop 5018,
             PO Box 961090,    Fort Worth TX  76161-5018
7336543    +Richard Squier Pallets Inc.,    2522 US Hwy 6 West,    PO Box 668,    Waterloo, IN 46793-0668
7368522    +Ronald J. Osbun,    c/o Christopher C. Myers & Associates,    809 South Calhoun Street, Suite 400,
             Fort Wayne, IN 46802-2307
7148520    +S & S TIRE CO INC.,    1100 WEST 7TH STREET,    AUBURN, IN 46706-2017
7148519    +S &SOILCO INC,    821 LAKESHORE AVENUE,    AUBURN. IN 46706-2699
7148521    +S D MYERS,    180 SOUTH AVENUE,    TALLMADGE, OH 44278-2864
7148522     SAFETY - KLEEN CORP,    PO BOX 12349,    COLUMBIA, SC 29211-2349
7163761    +SAFETY-KLEEN SYTEM, INC.,    5400 LEGACY DR.,    CLUSTEN II BLDG 3,    PLANO TX 75024-3105
7148523    +SCHENKEL & SONS INC,    1120 ST MARY S AVENUE,    FT WAYNE, IN 46808-3496
7148524    +SCHUST ENGINEERING INC.,    701 NORTH STREET,    AUBURN, IN 46706-1633
7148433    +SCIOTO VALLEY PACKAGING, LLC,    5151 REED ROAD NE, SUITE 210A,    COLUMBUS, OH 43220-2597
7148434     SCOTT INDUSTRIAL SYSTEMS INC,    521 N AIRPORT OFFICE PARK,    FT WAYNE, IN 46825
7148435    +SECURITY LOCKNUT INC,    9650 WEST FOSTER AVENUE,    CHICAGO, IL 60656-1007
7148436    +SENTINEL FLUID CONTROLS,    7114 INNOVATION BOULEVARD,    FORT WAYNE, IN 46818-1373
7148437    +SES LLC TECHNICAL GROUP,    PO BOX 8413,    FORT WAYNE, IN 46898-8413
7148438    +SHAMBAUGH & SONS INC,    P0 BOX 1287,    FT WAYNE, IN 46801-1287
7148439    +SHELLS INC.,    502 OLD U.S. HWY 30 EAST,    BOURBON, IN 46504-1644
7148440    +SHERRY LABORATORIES,    2203 SOUTH MADISON,    MUNCIE, IN 47302-4156
7148441    +SIMPLICITY ENGINEERING IN,    212 S. OAK,    DURAND, MI 48429-1601
7148442    +SPECTRO ANALYTICAL INSTRUMENTS, INC.,    160 AUTHORITY DRIVE,    FITCHBURG, MA 01420-6093
7148443     SPECTRUM ENGINEERING CORP,    17420 TONKEL ROAD,    LEO, IN 46765-9779
7148444    +SPRAYING SYSTEMS COMPANY,    C O HARRIMAN AVE.,    P.O. BOX 348,    AUBURN, IN 46706-0348
7148445    +SPRINKLING CAN,    233 SOUTH MAIN STREET-,    AUBURN, IN 46706-2322
7148446    +STACLEAN DIFFUSER COMPANY,    PO BOX 1147,    SALISBURY, NC 28145-1147
7148447    +STAG IRON AND METAL CORP,    7820 WEST 60TH PLACE,    SUMMIT, IL 60501-1556
7324897    +STAG Iron & Metal Corp.,    Deer & Stone, P.C.,    130 S. Jefferson Street, Suite 501,
             Chicago, IL 60661-5764
7148448    +STATES ENGINEERING CORP,    10216 AIRPORT DRIVE,    FORT WAYNE, IN 46809-3025
7148449    +STERICYCLE INC,    1301 E ALEXIS ROAD,    TOLEDO, OH 43612-3977
7148450    +STRUERS INC,    24766 DETROIT ROAD,    WESTLAKE, OH 44145-2525
7148451    +STURGIS IRON & METAL,    70675 CENTERVILLE ROAD,    STURGIS, MI 49091-9751
7148452     SUPERIOR BUSINESS SOLUTION,    PO BOX 8040,    FT WAYNE, IN 46898-8040
7148453     SYSTEM CLEAN INC.,    50602 NORTH MICHIGAN ROAD,    SOUTH BEND, IN 46637-1532
7178829    +Schenkel & Sons Inc,    Brian J. Lange, Esquire,    Schenkel Tirpak & Kowalczyk,
             520 South Calhoun Street,    Fort Wayne, IN 46802-1214
7381746    +Scioto Valley Packaging, LLC,    PO Box 497,    Clinton, NC 28329-0497
7148550    +Secretary of Treasury,    15th & Pennsylvania Avenue,    Washington DC 20220-0001
7148548    +Securities & Exchange Commission,    Bankruptcy Section,    175 W. Jackson Blvd., Suite 900,
             Chicago IL 60604-2615
7186533    +Sentinel Fluid Controls,    5702 Opportunity Drive,    Toledo, OH 43612-2903
7188962    +Shambaugh & Son, L.P.,    Post Office Box 1287,    Fort Wayne, Indiana 46801-1287
7368624    +Sheela B. Davis Trust,    c/o Sommer Barnard Ackerson PC,    Attn: Jerald I. Ancel,
             One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
7456978    +Sierra Poindexter,    c/o Christopher C. Myers & Associates,    809 South Calhoun Street, Suite 400,
             Fort Wayne, IN 46802-2307
7186540     Spectrum Engineering Corp,    5524 North County Line Road,    Auburn, IN 46706-9302
```

```
District/off: 0755-1           User: tlp                  Page 8 of 9                  Date Rcvd: Mar 25, 2005
Case: 04-10427                 Form ID: 174               Total Served: 581

 7476789     Staclean Diffuser Co., LLC,    PO Drawer 1147,    Salisbury, NC 28145-1147
 7368534     State of Michigan,    UIA Tax Office,    POC Unit - Suite 11-500,    Detroit, MI 48202
 7236225    +Steel Equipment Specialists LLC,     P.O. box 2148,    1507 Beeson St.,    Alliance, OH 44601-2142
 7214972    +Stericycle Inc.,    13975 Polo Trail Dr #201,    Lake Forest IL 60045-5119
 7392382    +Sturgis Iron & Metal Co., Inc.,     c/o P. Joseph Haas, Jr.,    112 S. Monroe Street,
              Sturgis, MI 49091-1729
 7307259    +System Clean, Inc,    50602 N. Michigan St.,    South Bend, IN 46637-1532
 7148454     T & L SHARPENING INC,    2663 S FREEMAN ROAD,    MONTICELLO, IN 47960
 7148455    +T & M EQUIPMENT CO INC,    2880 EAST 83RD PLACE,    MERRILLVILLE, IN 46410-6412
 7148456    +T.T.G. PATTERN,    5443 KEYSTONE DRIVE,    FORT WAYNE, IN 46825-5133
 7148457    +TAYLOR RENTAL AUBURN,    2224 STATE ROAD 8 WEST,    AUBURN, IN 46706-9205
 7148458     TEC-HACKETT, INC.,    P.O. BOX 8830,    FORT WAYNE, IN 46898-8830
 7148525    +TELEMOTIVE INDUSTRIAL CONTROLS,     175 WALL STREET,    GLENDALE HEIGHTS, IL 60139-1956
 7148526    +THOMAS E. KELLER TRUCKING INC.,     1160 CARPENTER ROAD,    DEFIANCE, OH 43512-1727
 7148527    +TIME INDUSTRIAL INC,    6422 LIMA ROAD,    FORT WAYNE, IN 46818-1424
 7148528    +TIMOTHY S. BORDEN,    P.O. BOX 770570,    STEAMBOAT SPRINGS, CO 80477-0570
 7148529    +TOOLING & EQUIPMENT INTERNATIONAL,     12550 TECH CENTER DRIVE,    LIVONIA. MI 48150-2192
 7148530    +TPC WIRE & CABLE,    7061 EAST PLEASANT VALLEY ROAD,    INDEPENDENCE, OH 44131-5500
 7148531     TRANE COMPANY,    ROHAN TRANE SERVICE AGENCY, INC.,     6602 INNOVATION BLVD.,
              FORT WAYNE, IN 46818-1389
 7148532    +TRI STATE COMPRESSED AIR SYSTEMS, IN,    1608 EISHENHOWER DRIVE SOUTH,    GOSHEN, IN 46526-6131
 7148533    +TRI-STATE INSTRUMENT SERVICE,     3024 WAYNE TRACE,    P.O. BOX 6068,    FORT WAYNE, IN 46896-0068
 7148534    +TROJAN HEAT TREAT,    809 S. BYRON ST,    HOMER, MI 49245-9761
 7455136     Taylor Rental Center, Inc.,    2224 St. Rd. 8,    Auburn, IN 46706
 7186656     The New Keibler Thompson Co.,    Route 66 RR#2,    Box264A,    Export, PA 15632
 7367714    +Time Industrial, Inc.,    c/o Roy F. Kiplinger,    Beers Mallers Backs & Salin, LLP,
              110 W. Berry Street, Suite 1100,    Fort Wayne, IN 46802-2381
 7368616    +Timothy S. Borden,    c/o Sommer Barnard Ackerson PC,    Attn: Jerald I. Ancel,
              One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
 7368625    +Trevor Meeks Agency,    c/o Sommer Barnard Ackerson PC,    Attn: Jerald I. Ancel,
              One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
 7148549    +U.S. Attorney Office,    3128 Federal Building,    1300 South Harrison Street,
              Fort Wayne IN 46802-3495
 7148535    +UNIMIN CORPORATION,    809 MYERS ROAD,    ARCHBOLD, OH 43502-1575
 7148536     UNITED PARCEL SERVICE,    P.O. BOX 505820,    THE LAKES, NV 88905-5820
 7148537    +US CARGO MANAGEMENT INC.,    PHILADELPHIA INTERNATIONAL AIRPORT,     P.O. BOX 277,
              ESSINGTON, PA 19029-0277
 7148538    +US INSPECTION SERVICES,    705 ALBANY STREET,    DAYTON, OH 45408-1460
 7148539    +US PATTERN COMPANY INC,    P0 BOX 220,    RICHMOND, MI 48062-0220
 7246374    +USF Holland, Inc,    750 E. 40th Street,    Holland, MI 49423-5342
 7337137    +Unimin Corporation,    258 Elm Street,    New Canaan, CT 06840-5300
 7328145    +United Parcel Service,    c/o D&B/RMS Bankruptcy Services,    PO Box 4396,
              Timonium, Maryland 21094-4396
 7704691    +Universal Am-Can Ltd.,    PO Box 2007,    Warren, MI 48090-2007
 7148540    +VAN DYNE CROTTY, INC.,    3115 INDEPENDENCE DRIVE,    FORT WAYNE, IN 46808-4502
 7148541    +VESUVIUS USA CORP.,    661 WILLET ROAD,    BUFFALO, NY 14218-3761
 7148542    +VIBES TECHNOLOGIES INC.,    7125 NORTHLAND TERRACE NORTH, SUITE 400,    BROOKLYN PARK, MN 55428-1535
 7148543    +VWR INTERNATIONAL, INC.,    PO BOX 66929, O HARE AMF,    CHICAGO, IL 60666-0929
 7214920    +VWR International, Inc.,    1230 Kennestone Circle,    Marietta, GA 30066-7414
 7236222    +Van Dyne Crotty Inc.,    3233 Newmark Dr.,    Miamisburg, OH 45342-5422
 7230286    +Vericore L.L,C.,    1200 W. Causeway Approach,    Mandevill, CA 70471-3066
 7261742    +Vesuvius USA Corporation,    Steven Del Cotto, Esquire,    27 Noblestown Road,
              Carnegie, PA 15106-1632
 7214671     W.W. GRAINGER, INC.,    7300 N MELVINA AVE M530,    NILES IL  60714-3998
 7148544    +WALMAN OPTICAL CO,    PO BOX 9440,    MINNEAPOLIS, MN 55440-9440
 7148545    +WARSAW ENGINEERING & FABRICATING,     2780 E. DURBIN STREET,    WARSAW, IN 46580-3874
 7148546    +WATER SCIENCES,    PO BOX 15489,    FT WAYNE, IN 46885-5489
 7148547    +WAYNE FASTENERS INC,    2725 INDEPENDENCE DRIVE,    FT WAYNE, IN 46808-1391
 7148459    +WAYNE PIPE & SUPPLY INC,    1815 SOUTH ANTHONY BLVD,    FT WAYNE, IN 46803-3616
 7148460    +WELDER SERVICES INC,    1725 EDSALL AVENUE,    FT WAYNE, IN 46803-2725
 7148461    +WESTPORT HARDNESS & GAGING,    510 MONTAUK HWY,    WEST ISLIP, NY 11795-4422
 7148462    +WEYERHAEUSER CO.,    2626 CR 71,    BUTLER, IN 46721-9406
 7148463    +WHEELABRATOR ABRASIVES INC,    1 ABRASIVE AVE,    BEDFORD, VA 24523-1802
 7148464     WHEELABRATOR CANADA INC.,    401 WHEELABRATOR WAY,    MILTON, ONTARIO,    L9T487
 7148465    +WIESE PLANNING & ENG., INC.,    2725 INDEPENDENCE DRIVE,    FORT WAYNE, IN 46808-1391
 7148466    +WILLIAM C WEBER & ASSOC IN,    CONSTITUTION HILL OFFICE PARK,    6201 CONSTITUTION DRIVE,
              FT WAYNE, IN 46804-1517
 7148467    +WILLIAM E. FINK,    P.O. BOX 826,    AUBURN, IN 46706-0826
 7148468    +WISE INTERNATIONAL IDEAL LEAS,    2807 GOSHEN ROAD,    FORT WAYNE, IN 46808-1446
 7193340    +Warsaw Engineering & Fabricating,    c/o Scott R. Leisz,    Bingham McHale LLP,    10 W. Market, #2700,
              Indianapolis, IN 46204-2982
 7319074    +Wayne Fasteners Inc.,    2611 Independence Dr.,    Ft. Wayne, IN 46808-1329
 7246098    +William C. Weber & Associates, Inc,    William/Suzanne Weber,    6201 Constitution Dr.,
              Fort Wayne, IN 46804-1517
 7368618    +William E. Fink,    c/o Sommer Barnard Ackerson PC,    Attn: Jerald I. Ancel,
              One Indiana Square, Suite 3500,    Indianapolis, IN 46204-5198
 7148469    +XRI TESTING,    8327 RELIABLE PARKWAY,    CHICAGO, IL 60686-0001
 7148470    +XRI TESTING - TROY,    MOBILEX, LLC,    1961 THUNDERBIRD,    TROY, MI 48084-5467

The following entities were served by electronic transmission.
NONE.                                                                                               TOTAL: 0
```

```
District/off: 0755-1          User: tlp              Page 9 of 9              Date Rcvd: Mar 25, 2005
Case: 04-10427                Form ID: 174           Total Served: 581

              ***** BYPASSED RECIPIENTS (continued) *****

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
 intp       AFI Lending Group, LLC
 cr         Bendix Commercial Vehicle Systems, LLC
 cr         Edwin P Rosebrock
 cr         Estate of David Burr Fink
 cr         General Motors Corporation
 cr         Glass, Molders, Pottery and Allied Workers Interna
 cr         Indiana Department of Environmental Management
 cr         Pension Benefit Guaranty Corporation
 cr         Schenkel & Sons, Inc.
 cr         Shambaugh & Son, L.P.,    7614 Opportunity Drive,    Post Office Box  1287,   Fort Wayne,
 crcm       Unsecured  Creditors' Committee
 7148379    PO BOX 69
 7188963    plant,   2222 west,    naumee
 7148282*   +DISA INDUSTRIES, INC.,    80 KENDALL POINT DRIVE,    OSWEGO, IL 60543-8802
 7367005*   +Dauber Company Inc.,   577 North 18th Road,    Tonica, IL 61370-9423
 7361519*   +Disa Goff, Inc.,   PO Box 1607,   Seminole, OK 74818-1607
 7247900*    R I Lampus Co.,   816 Railroad St.,    Springdale, PA 15144
                                                                                    TOTALS: 13, * 4

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Service and that it is true and correct to the best of my information and belief.**

**First Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Mar 27, 2005**                              **Signature:** *Joseph Speetjens*