**BAKER & DANIELS LLP**
111 EAST WAYNE STREET, SUITE 800
FORT WAYNE, INDIANA 46802
(260) 424-8000

April 11, 2006
Invoice Number 1282538

0976966     Rebecca Hoyt Fisher, Trustee

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

For all professional services rendered and disbursements incurred on your behalf through February 28, 2006 and not reflected on a prior bill:

0000001   AFI Preference

Total Services............................$       4,382.50
Total Disbursements..................$          0.00

Total This Matter......................$       4,382.50

Total This Invoice...........................................................$       4,382.50



EXHIBIT
B

A late fee of 1% per month will be charged on amounts not paid within 30 days from the first day of the month following the date of the invoice.

**BAKER & DANIELS LLP**
111 EAST WAYNE STREET, SUITE 800
FORT WAYNE, INDIANA 46802
(260) 424-8000

As Of  January 31, 2006
Invoice Number  1282538

0976966    Rebecca Hoyt Fisher, Trustee
0000001    AFI Preference

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 10/24/05 | Consider notice issue inquiry from Trustee re service list | JRB | .30 | 112.50 |
| 11/16/05 | Review recently published research re "Deepening Insolvency" cause of action as potentially applicable to former secured Lender and correspondence re same | JRB | .40 | 150.00 |
| 12/08/05 | E-mail exchanges with Trustee re insurance check status, related case issues | MAW | .30 | 72.00 |
| 12/09/05 | Finalize retention affidavit and deliver same to trustee | MAW | .10 | 24.00 |
| 01/03/06 | Review new case correspondence | MAW | .10 | 26.50 |
| 01/09/06 | Review recent filings | JLF | .50 | 75.00 |
| 01/09/06 | Review case docket in preparation for 341 meeting (.1); finalize and deliver special counsel retention pleadings (.2) | MAW | .30 | 79.50 |
| 01/10/06 | Follow-up attention to employment application (.1); correspondence, e-mail with R.I. Lampus re preference settlement (.1) | MAW | .20 | 53.00 |
| 01/10/06 | Check status of application to employ on Pacer ; review recent filings | JLF | .50 | 75.00 |
| 01/12/06 | Office conference re organizational needs for preference cases | MAW | .10 | 26.50 |
| 01/12/06 | Review recent filings re work to be done | JLF | .20 | 30.00 |
| 01/12/06 | Consideration of initial preference claims and strategy re same | JRB | .50 | 200.00 |
| 01/13/06 | Work on and analyze potential preference claims to be asserted in court for the recover of funds into the Chapter 7 estate | MFJ | 2.60 | 481.00 |
| 01/16/06 | Organize and analyze preference vendors; create spreadsheet of activity status | JLF | 3.30 | 495.00 |
| 01/16/06 | Office conference re preference complaint preparations | MAW | .20 | 53.00 |
| 01/18/06 | Check case docket, work on settlement notice for Lampus | MAW | .20 | 53.00 |

## BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 01/19/06 | Review recent pleadings re work to be done and upcoming deadlines; organize preference research | JLF | .90 | 135.00 |
| 01/23/06 | Follow-up attention to Lampus settlement (.1); Office conference with Trustee re 341 meeting issues (.2) | MAW | .30 | 79.50 |
| 01/24/06 | Review recent pleadings re work to be done and upcoming deadlines; preference analysis research | JLF | 1.30 | 195.00 |
| 01/26/06 | Continued preference analysis work | JLF | 2.80 | 420.00 |
| 01/26/06 | Prepare for section 341 hearing | MFJ | 1.00 | 185.00 |
| 01/26/06 | Prepare for and attend first meeting of creditors (1.5); review settlement notice for compliance with Local Rule and authorize filing of same (.1) | MAW | 1.60 | 424.00 |
| 01/30/06 | Review recent filings and correspondence | JLF | .30 | 45.00 |
| 01/31/06 | Telephone conference with Rosenbrock counsel re pre-conversion claim allowance stipulation, effect of same in Chapter 7 | MAW | .20 | 53.00 |
| 02/02/06 | Work on preference recovery issues and strategy | JRB | .40 | 160.00 |
| 02/03/06 | Review and consider preference issue and secured lenders' claim to lien | JRB | .50 | 200.00 |
| 02/15/06 | Consideration of preference issues and organization | JRB | .40 | 160.00 |
| 02/21/06 | Follow-up re W-2 mailings and responsibility for same, including several exchanges of correspondence re same | JRB | .80 | 320.00 |
| 02/22/06 | Follow-up re work issue | JRB | .30 | N/C |

Total Services............................................................................ Hours    20.60    4,382.50

Total Services And Disbursements.....................................................$    4,382.50

### BAKER & DANIELS LLP
**111 EAST WAYNE STREET, SUITE 800**
**FORT WAYNE, INDIANA 46802**
**(260) 424-8000**

May 22, 2006
Invoice Number 1289287

0976966      Rebecca Hoyt Fisher, Trustee

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

For all professional services rendered and disbursements incurred on your behalf through April 30, 2006 and not reflected on a prior bill:

0000001   AFI Preference

| | |
|---|---|
| Total Services...........................$ | 585.50 |
| Total Disbursements.................$ | 0.00 |
| Total This Matter.......................$ | 585.50 |

Total This Invoice...........................................................................$      585.50

A late fee of 1% per month will be charged on amounts not paid within 30 days from the first day of the month following the date of the invoice.

**BAKER & DANIELS LLP**
**111 EAST WAYNE STREET, SUITE 800**
**FORT WAYNE, INDIANA 46802**
**(260) 424-8000**

As Of  April 30, 2006
Invoice Number  1289287

0976966      Rebecca Hoyt Fisher, Trustee
  0000001      AFI Preference

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 04/13/06 | Consideration of landfill issues and options for possible sale | JRB | .40 | 160.00 |
| 04/21/06 | Work on Auburn Foundry preference complaints | MFJ | .90 | 166.50 |
| 04/25/06 | Examine preference data re certain creditors for the purposes of preparing final demand letters and preference complaints | MFJ | .70 | 129.50 |
| 04/28/06 | Initiate updated analysis of certain preference creditors in preparation for demand letters and complaints to recover preference payments | MFJ | .70 | 129.50 |

Total Services........................................................................... Hours        2.70        585.50

Total Services And Disbursements....................................................................$        585.50

**BAKER & DANIELS** LLP
**111 EAST WAYNE STREET, SUITE 800**
**FORT WAYNE, INDIANA 46802**
**(260) 424-8000**

August 28, 2006
Invoice Number 1304200

0976966       Rebecca Hoyt Fisher, Trustee

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

For all professional services rendered and disbursements incurred on your behalf through
July 31, 2006 and not reflected on a prior bill:

0000001   AFI Preference

| | |
|---|---|
| Total Services............................$ | 34,367.50 |
| Total Disbursements.................$ | 2,714.85 |
| Total This Matter......................$ | 37,082.35 |

Total This Invoice...........................................................$      37,082.35

**BAKER & DANIELS** LLP
**111 EAST WAYNE STREET, SUITE 800**
**FORT WAYNE, INDIANA 46802**
**(260) 424-8000**

As Of  July 31, 2006
Invoice Number  1304200

0976966     Rebecca Hoyt Fisher, Trustee
  0000001     AFI Preference

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 02/02/06 | In response to Summit contentions re lien on preferences, assemble orders, agreements pertinent to same and forward to Trustee, together with related e-mail comments | MAW | 1.00 | 265.00 |
| 02/03/06 | Attention to potential preference actions, based on review of status of existing demand letters, value of same, and summary of same for the benefit of Union counsel (.6); follow-up office conference re Trustee's lien related request on issue raised by Summit counsel (.1); review and assemble materials pertinent to IDEM stipulation raised at first meeting of creditors re estate's interest in Landfills (.3) | MAW | 1.00 | 265.00 |
| 02/06/06 | Follow-up attention to landfill related pleadings, forward same to Trustee | MAW | .20 | 53.00 |
| 02/13/06 | Review and assess preference complaints, notify Trustee re readiness to file same | MAW | .50 | 132.50 |
| 02/14/06 | Follow-up e-mail exchange with Trustee re status re status of preference actions | MAW | .10 | 26.50 |
| 02/15/06 | Follow-up e-mail exchange with Trustee re preference complaints, attention to final review of Complaints prior to filing same | MAW | .40 | 106.00 |
| 02/18/06 | Review draft preference complaints prior to filing, with emphasis on jurisdictional related allegations | MAW | .20 | 53.00 |
| 02/22/06 | Review and respond to Board member inquiry re W-2 Forms | MAW | .20 | 53.00 |
| 02/23/06 | Worked on claim issues including Pacer research re POC filing; research re stipulation and POC filing | JLF | 1.30 | 195.00 |
| 02/23/06 | Initiate legal research re legal effect of creditor that fails to file a rejection damages proof of claim before a designated deadline and whether viable options exist for filing a proof of | MFJ | 1.10 | N/C |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | claim that the bankruptcy court will permit | | | |
| 02/23/06 | Attention to setoff issues, review documents re same (.7); work on preference complaints (.5) | MAW | 1.20 | 318.00 |
| 02/24/06 | Follow-up attention to setoff issue | MAW | .10 | 26.50 |
| 03/07/06 | Review recent pleadings and correspondence re work to be done and upcoming deadlines | JLF | .30 | N/C |
| 03/09/06 | Review order of approval on R.I. Lampus preference claim and forward same to R.I. Lampus counsel for payment | MAW | .10 | 26.50 |
| 03/15/06 | Review recent filings re work to be done and upcoming deadlines | JLF | .30 | N/C |
| 04/10/06 | Examine complaints re preferences as to supply updated factual information prior to filing | MFJ | .40 | 74.00 |
| 04/11/06 | Confer with M. Juba re preference status; assist in preparation of filing | JLF | .50 | N/C |
| 04/26/06 | Consider issues pertinent to Chapter 7 proof of claim bar date | MAW | .20 | 53.00 |
| 05/05/06 | Legal research to determine final deadline to file adversary complaints as per Code Section 546 | MFJ | .60 | 111.00 |
| 05/08/06 | Worked on preference complaints | JLF | 2.50 | 375.00 |
| 05/11/06 | Extended telephone call with M. McGrath re IDEM ruling and options for approval and consideration of same | JRB | .80 | 320.00 |
| 05/16/06 | Work on and prepare preference complaint and preference analyses as attachments to the complaints | MFJ | 4.80 | 888.00 |
| 05/17/06 | Legal research re preference complaints in the pre-BAPCPA, including procedural and substantive requirements for filing same | MFJ | 1.50 | N/C |
| 05/17/06 | Work on preference claims and issues | JRB | .40 | 160.00 |
| 05/17/06 | Office conferences re preference complaints, attention to next steps re pursuit of same | MAW | .40 | N/C |
| 05/18/06 | Research analysis of pending preference demands and total transfer amounts to each creditor within the preference period in order to prepare draft preference complaints, with specific attention toward jurisdiction and procedural issues | MFJ | 2.70 | 499.50 |
| 05/18/06 | Review and comment on draft preference complaints; office conferences re same (.3); review order limiting notices (.1) | MAW | .40 | 106.00 |
| 05/19/06 | Work extensively on ten preference matters by preparing the complaints, researching and organizing exhibits, finalizing, and filing the complaints | MFJ | 5.60 | 1,036.00 |
| 05/19/06 | Follow-up attention to filing of preference complaints, office | MAW | .20 | N/C |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | conference re same | | | |
| 05/22/06 | Extended telephone call with W. Duca re preference claim and consideration of defenses raised | JRB | .70 | 280.00 |
| 05/22/06 | Research re preference actions on behalf of the trustee for the benefit of the debtor in a post-conversion bankruptcy (2.1); prepare amended complaints (.4); prepare prior settlement negotiation summaries and litigation strategies (1.4) | MFJ | 3.90 | N/C |
| 05/22/06 | Consideration of preference recovery issues and strategy | JRB | .40 | 160.00 |
| 05/22/06 | Examine status of preference complaints to determine next steps re same, and review initial responses to same | MAW | .90 | 238.50 |
| 05/23/06 | Research and work extensively on preference matters, including amended complaints, pre-conversion settlement negotiations in preparation for current negotiations, preference analyses, and the exchange of correspondence with DUCA re the pending claim | MFJ | 6.20 | N/C |
| 05/23/06 | Work on Duca preference recovery | JRB | .30 | 120.00 |
| 05/23/06 | Assist with preference recoveries | JLF | 1.00 | N/C |
| 05/23/06 | Telephone call with M. Wright re Ashland preference claim and follow-up re defenses raised | JRB | .50 | 200.00 |
| 05/23/06 | Review amended complaints and initial settlement responses to same (0.8); review and assess recent case pleadings (0.1) | MAW | .90 | 238.50 |
| 05/23/06 | Work on preference claims and strategy for rapid evaluation of defenses | JRB | .80 | 320.00 |
| 05/24/06 | Examine pre-conversion preference analyses and settlement negotiations, and work on updating the analyses with information provided by defendants in an effort towards settlement of claims (4.2); examine correspondence from DUCA re pre-conversion settlement negotiations (.1); review, finalize, and file amended complaints (1.7) | MFJ | 6.00 | 1,110.00 |
| 05/24/06 | Work on preference recoveries and consideration of Duca claim | JRB | .80 | 320.00 |
| 05/24/06 | Review letter from D. Hunter re pension issues and follow-up re same (0.3); follow-up attention to initial settlement responses; correspondence and evaluation of same (0.4); assess next steps re pursuit of same (0.3) | MAW | 1.00 | 265.00 |
| 05/24/06 | Work on preference recovery litigation | JRB | .60 | N/C |
| 05/24/06 | Assist with preference analysis | JLF | 2.00 | N/C |
| 05/25/06 | Prepare case information and status of potential settlements for the Trustee (.7); legal research re ordinary course defense | MFJ | 4.20 | 777.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | as applied in the Seventh Circuit pre-BAPCPA (1.2); work extensively on current new value preference analyses (2.3) | | | |
| 05/25/06 | Review and assess preference status worksheet and attention to related correspondence | MAW | .50 | 132.50 |
| 05/25/06 | Work on preference recovery claims | JRB | .50 | 200.00 |
| 05/26/06 | Work extensively on potential settlements of numerous preference complaints | MFJ | 2.40 | 444.00 |
| 05/30/06 | Phone conference with M. Wright of Ashland re pending preference complaint and Ashland's defenses (.3); research and finalize current new value preference analysis re the pending DUCA preference complaint (1.1); work on updated preference analyses for numerous defendants based on information provided by defendants and consider settlement strategies as to same (3.5) | MFJ | 4.90 | 906.50 |
| 05/30/06 | Attention to preference litigation, correspondence and settlement evaluations | MAW | .70 | 185.50 |
| 05/30/06 | Telephone call with M. Wright re Ashland preference claim and defenses | JRB | .30 | 120.00 |
| 05/30/06 | Work on Duca preference and analysis of new information from Duca | JRB | .60 | 240.00 |
| 05/31/06 | Phone conference with M. Wright of Ashland re pending preference complaint (.2); examine and analyze Ashland's preference analysis, including new value and ordinary course defenses (1.0); prepare updated analysis and strategize potential settlement re same (.8); analyze and prepare potential response to Cascade Pattern's stance as to the claim pending against them (.4); examine available preference analyses and settlement offers from other preference defendants, consider responses to same, and prepare updated analyses for each (3.7) | MFJ | 6.10 | 1,128.50 |
| 05/31/06 | Work on preference recovery actions and strategy re settlement of same | JRB | .80 | N/C |
| 05/31/06 | Review materials and telephone conference with defendant's counsel re two preference matters | MAW | .70 | 185.50 |
| 06/01/06 | Work on preference matters, preference analyses, and settlement negotiations (2.4); strategize as to same with M. Werling (.3) | MFJ | 2.70 | N/C |
| 06/01/06 | Attention to new preference related correspondence, and evaluate pending case analyses | MAW | 1.00 | 265.00 |
| 06/01/06 | Follow-up re Duca preference | JRB | .30 | 120.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 06/01/06 | Work on Ashland preference | JRB | .20 | 80.00 |
| 06/02/06 | Continue work, review and assessment of preference litigation issues | MAW | .80 | 212.00 |
| 06/05/06 | Attention to multiple open preference matters, settlement discussions, defense correspondence | MAW | .70 | 185.50 |
| 06/06/06 | Additional attention to multiple pending preference matters | MAW | .50 | 132.50 |
| 06/07/06 | Continue work on assessment of multiple open preference case developments | MAW | 1.00 | 265.00 |
| 06/07/06 | Work on preference claims and defenses | JRB | .70 | 280.00 |
| 06/08/06 | Continue attention to multiple new preference matters, settlement strategies re same | MAW | .70 | 185.50 |
| 06/09/06 | Work on preference recovery issues and strategy re same | JRB | .30 | 120.00 |
| 06/09/06 | Continue work on preference recovery issues and strategy | JRB | .30 | 120.00 |
| 06/09/06 | Attention to preference related pleadings, case developments, review and update outline, case settlement strategies re same | MAW | 1.00 | 265.00 |
| 06/10/06 | Work on numerous updated preference analyses in an effort toward settlement of demands (1.2); memo to M. Werling re DUCA new value analysis (.1) | MFJ | 1.30 | 240.50 |
| 06/10/06 | Review orders re DISA and Kendallville and follow-up re preference recoveries | JRB | .40 | 160.00 |
| 06/12/06 | Work on numerous preference matters, analyses, and potential settlements, with specific attention toward Kendallville's answer to the amended complaint and Fairmount Mineral's analysis based upon new value defenses | MFJ | 4.50 | 832.50 |
| 06/12/06 | Review and assess preference related correspondence, payment information | MAW | .40 | 106.00 |
| 06/13/06 | Research, examine, and work on updated analyses of claims and potential settlements of pending preference suits | MFJ | 2.50 | 462.50 |
| 06/13/06 | Telephone conference with D. Wirt on behalf of DISA and grant extension of time to respond to preference claim and follow-up correspondence re same | JRB | .40 | 160.00 |
| 06/13/06 | Review Hickman Williams' answer and consideration of issues raised | JRB | .30 | 120.00 |
| 06/13/06 | Telephone conferences, review of correspondence from preference defendants, recent case pleadings, attention to status issues re same; telephone conference with Trustee re potential Bristal Settlement | MAW | 1.00 | 265.00 |
| 06/14/06 | Exchange correspondence with D. Hunter re pension | JRB | .30 | 120.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | administration issues and follow-up re same | | | |
| 06/14/06 | Research and work on numerous pending preference complaints in an effort toward settlement of claims, with specific attention toward Bristal, Ashland, and recent preference analysis of DISA claim based upon updated information as to new value and ordinary course (3.8); strategize settlement options as to DISA (.6); phone conference with M. Tucker, counsel for Bristal, re settlement negotiations (.1) | MFJ | 4.50 | 832.50 |
| 06/14/06 | Telephone conference with Trustee re pension, preference issues; review and assess related pleadings and correspondence in pending cases | MAW | 1.20 | 318.00 |
| 06/14/06 | Follow-up re preference claims, responses and appearances | JRB | .60 | 240.00 |
| 06/14/06 | Initial work on fee application | JRB | .30 | 120.00 |
| 06/14/06 | Continue work on preference recoveries and potential for negotiated settlements with DISA and others | JRB | .30 | 120.00 |
| 06/15/06 | Conduct settlement negotiations and reach settlement of preference case with Bristal (.8); conference with counsel for DUCA Manufacturing re grant of extension for time to respond to preference complaint (.2) | MFJ | 1.00 | 185.00 |
| 06/15/06 | Review correspondence from D. Hunter re Auburn Foundry salaried employees' pension plan contribution and follow-up re same | JRB | .30 | 120.00 |
| 06/16/06 | Work on settlement strategies and potential responses to answers and affirmative defenses for pending preference cases (2.4); prepare draft settlement agreement and release for Bristal settlement (.5) | MFJ | 2.90 | 536.50 |
| 06/19/06 | Work on draft settlement agreement and release for Bristal (.3); analyze and consider defenses provided by preference defendants and strategize settlement of same (1.2) | MFJ | 1.50 | 277.50 |
| 06/19/06 | Follow-up re Cascade and DUCA preference claims | JRB | .30 | 120.00 |
| 06/19/06 | Attention to additional preference correspondence, pleadings | MAW | .30 | 79.50 |
| 06/20/06 | Examine and analyze preference analyses and defenses provided by defendants in an effort toward settlement | MFJ | 1.70 | N/C |
| 06/20/06 | Worked on pending preference matters | MAW | .50 | 132.50 |
| 06/20/06 | Review of preference demand responses, consideration of next steps and follow-up as appropriate | JRB | .40 | 160.00 |
| 06/21/06 | Examine recent answers and defenses by preference defendants and work on preparing responses to same | MFJ | .80 | 148.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 06/21/06 | Additional attention to preference analyses, correspondence, pleadings, next steps in pursuing settlements | MAW | 1.00 | 265.00 |
| 06/22/06 | Phone conference with J. Wetzel granting extension of time for Fairmount to answer the Complaint to July 19, 2006 (.2) | MFJ | .20 | 37.00 |
| 06/22/06 | Telephone conference with D. Hunter re AFI pension related inquiries; follow-up attention to issues raised re same (.5); attention to additional preference related pleadings, correspondence (.8); follow-up attention to "net" analyses re same (.3) | MAW | 1.60 | 424.00 |
| 06/23/06 | Analysis of preference defenses and consider strategy for managing recovery | JRB | .60 | 240.00 |
| 06/26/06 | Extensive attention to multiple preference matters, case preparation needs re same (2.0); email exchange with Trustee re pension related inquiries (.2) | MAW | 2.20 | 583.00 |
| 06/27/06 | Exchange e-mail correspondence with J. Wetzel re the requirement that Fairmount Minerals file with the Court a proper notice of enlargement of time to answer the Complaint (.4); report to counsel for Duca the receipt of their letter and defenses with an invitation to conduct settlement negotiations (.2); examine and analyze Duca's defenses (.2); prepare settlement agreement and release for Bristal preference case (.3); memo to Trustee re payment terms and payment instructions for settled preference cases (.1) | MFJ | 1.20 | 222.00 |
| 06/27/06 | Attention to multiple open preference matters, pleadings, correspondence, analysis re same | MAW | 1.30 | 344.50 |
| 06/28/06 | Worked on settlement strategy with DISA (.3); exchange correspondence with the Trustee re payment instructions for settled preference cases (.1); phone call to counsel for DISA re settlement negotiations (.1); memo to counsel for Bristal re payment instructions and delivery of same to the Trustee (.2); work on filing of default documents against Triple M, including affidavit (.7) | MFJ | 1.40 | 259.00 |
| 06/28/06 | Attention to open preference matters, review of pleadings and correspondence re same, prepare for preliminary pretrial conferences in same | MAW | 1.20 | 318.00 |
| 06/28/06 | Follow-up re DISA answer and defenses and consideration of strategy re potential settlement of same | JRB | .50 | 200.00 |
| 06/29/06 | Finalize settlement agreement and release for Bristal, providing Bristal's counsel a copy of same for review and signature (.1); memo to the Trustee re settlement authority in | MFJ | 2.00 | 370.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | the Duca Manufacturing preference case (.2); work on default documents necessary for filing against Triple M and consider procedural issues re same with M. Werling (.8); numerous settlement discussions with counsel for DISA and examine DISA's new value defenses as to the pending claim (.5); schedule and prepare for settlement conferences with Elkem and Kendallville (.3); phone call to counsel for Fairmount minerals re the scheduling of a settlement conference between the parties (.1) | | | |
| 06/29/06 | Worked on multiple open preference matters and attention to case strategy re same | MAW | 1.80 | 477.00 |
| 06/29/06 | Follow-up Kendallville Iron & Metal preference recovery issues and strategy | JRB | .30 | 120.00 |
| 06/29/06 | Follow-up re preference claims and defenses | JRB | .40 | 160.00 |
| 06/30/06 | Phone conference with Elkem's local counsel re settlement negotiations and schedule for conducting same with M. Werling and lead counsel (.1); phone conference with counsel for Bristal re settlement agreement terms and payment instructions (.1); phone conference with counsel for DISA re new value defenses and settlement offer (.3); phone conference with counsel for Duca Manufacturing re new value and ordinary course defenses, and discuss settlement options (.3); work on entry of default documents against Triple M Manufacturing (.6) | MFJ | 1.40 | 259.00 |
| 06/30/06 | Consideration of Kendallville Iron defenses and strategy re same | JRB | .40 | 160.00 |
| 06/30/06 | Review various orders and scheduling issues for Hickman Williams and Elkem Metals preference matters and follow-up re same | JRB | .40 | 160.00 |
| 06/30/06 | Consideration of preference defenses in Kendallville Iron and follow-up re same | JRB | .30 | 120.00 |
| 07/03/06 | Prepare for settlement negotiations with Elkem's and Kendallville's counsel (.4); prepare supporting documents and affidavit for default of Triple M (.7) | MFJ | 1.10 | 203.50 |
| 07/03/06 | Follow-up re preference cases and responses | JRB | .40 | 160.00 |
| 07/03/06 | Prepare for preliminary planning conferences with preference defendants (.4); attention to additional preference case deadlines (.3) | MAW | .70 | 185.50 |
| 07/05/06 | Work settlement negotiations for preference cases, including Kendallville, Elkem, and Bristal | MFJ | 2.30 | 425.50 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 07/05/06 | Participate in telephonic scheduling conference on Elkem preference case, follow-up with Trustee re same, pension issues and settlement position on Elkem (1.0); worked on settlement issues for Bristal, DUCA (.2) | MAW | 1.20 | 318.00 |
| 07/05/06 | Follow-up re proposed DUCA settlement | JRB | .80 | 320.00 |
| 07/06/06 | Exchange correspondence with counsel for DISA re full defenses to preference demand and potential settlement (.3); examine preference analysis in preparation of conference call with Kendallville's counsel (.3) | MFJ | .60 | 111.00 |
| 07/07/06 | Teleconference with Kendallville's counsel re discovery schedule and settlement negotiations (.3); memo to M. Werling analyzing each party's argument as to exposure (.4); examine and work on response to Elkem's discovery requests (1.0); exchange phone calls with D. Lutz, counsel for Hickman Williams, re scheduling order and settlement negotiations (.3); phone conference with M. Tucker, counsel for Bristal, re agreement to settle for $5,000.00 (.4) | MFJ | 2.40 | 444.00 |
| 07/07/06 | Work on preference recovery and consider settlement proposal from Seifert | JRB | .30 | 120.00 |
| 07/07/06 | Participate in telephonic scheduling conference in Kendallville preference case; office conference re settlement analysis for same, review analysis re same | MAW | .60 | 159.00 |
| 07/07/06 | Follow-up re preference responses and strategy for dealing with same | JRB | .50 | 200.00 |
| 07/10/06 | Memo to M. Werling re settlement of Bristal and DUCA preference cases | MFJ | .30 | 55.50 |
| 07/10/06 | Review and consider Elkem Metal pleadings | JRB | .20 | 80.00 |
| 07/12/06 | Finalize settlement agreement for review and signature by DUCA (.5); memo to counsel for DUCA re same, indicating payment requirements (.2); exchange correspondence with DUCA's counsel re same (.1); examine Bristal's proposed settlement agreement (.3) | MFJ | .60 | 111.00 |
| 07/13/06 | Phone conference with D. Lutz, counsel for Hickman Williams re settlement negotiations (.3); memo to Trustee analyzing same (.3); prepare motion for entry of default and draft memorandum in support of same (1.5); exchange correspondence with counsel for DUCA re proposed settlement agreement and release (.2); exchange correspondence with counsel for Bristal re proposed settlement agreement and release (.2); | MFJ | 2.50 | 462.50 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 07/13/06 | Review and assess most recent case pleadings and correspondence | MAW | .20 | N/C |
| 07/14/06 | Prepare and serve initial disclosures pursuant to Fed. R. Civ. P. 26(a) for Kendallville Iron and Elkem Metals (.4); finalize, file, and serve motion for entry of default against Triple M, brief in support, and attachments (.7); work on settlement negotiations and strategies for Fairmount Minerals, Elkem, Hickman, and Ashland (2.1) | MFJ | 3.20 | 592.00 |
| 07/14/06 | Review and assess recent case pleadings | MAW | .10 | 26.50 |
| 07/17/06 | Review and assess recent case pleadings | MAW | .10 | 26.50 |
| 07/17/06 | Conference call with J. Wetzel, counsel for Fairmount, re settlement negotiations and ordinary course defenses (.2); memo to J. Wetzel re same (.2); exchange correspondence with Trustee re settlement offers to Hickman Williams and Fairmount (.5) | MFJ | .90 | 166.50 |
| 07/18/06 | Examine Elkem's response to initial settlement offer and strategize as to next steps in settlement negotiations | MFJ | .30 | 55.50 |
| 07/18/06 | Review and assess most recent case pleadings (.2); review and assess Elkem reply letter re settlement (.2); office conference re initial disclosure requirements, compliance with same, related case strategy (.2) | MAW | .60 | 159.00 |
| 07/19/06 | Examine entry of default entered against Triple M (.1); agree to extension of time for DUCA to answer amended complaint as settlement negotiations are almost complete (.1); receive and examine proposed settlement agreement from S. Bradford, counsel for DUCA, re preference claim (.4) | MFJ | .60 | 111.00 |
| 07/19/06 | Attention to pension related email exchanges (.2); review default related entries re Triple M (.1) | MAW | .30 | 79.50 |
| 07/20/06 | Review Ashland's amended answer and consideration of issues raised by same | JRB | .30 | 120.00 |
| 07/21/06 | Review orders and scheduling matters in Ashland preference recovery matter | JRB | .30 | 120.00 |
| 07/21/06 | Examine response letter from Triple M stating that they will not pay the preference amount (.1); consider potential response to same and initiate research and drafting of motion for judgment by default (1.6); work on settlement negotiations for Ashland, Fairmount, and Kendallville preference cases (2.5) | MFJ | 4.20 | 777.00 |
| 07/21/06 | Review pleadings and scheduling requirements in Cascade | JRB | .30 | 120.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | preference recovery matter | | | |
| 07/21/06 | Review and assess recent pleadings, deadlines in Ashland preference matter | MAW | .20 | N/C |
| 07/23/06 | Review and assess Triple M preference correspondence (.1); follow-up attention to most recent case pleadings (.2) | MAW | .30 | 79.50 |
| 07/24/06 | Prepare for settlement conference with D. Lutz, counsel for Hickman Williams (.5); phone conference with counsel for Hickman Williams re preference case, and set forth official offer to settle (.3); examine and prepare initial arguments relating to Answers provided by Cascade and Ashland in the preference cases (.4) | MFJ | 1.20 | 222.00 |
| 07/24/06 | Attention to most recent case filings | MAW | .10 | 26.50 |
| 07/25/06 | Prepare motion for judgment by default pursuant to Rule 7055, including brief in support, affidavit, exhibits, and proposed order (2.5); phone call and memo to D. Maude re same (.2); examine recent filings by Fairmount Minerals (.1); examine DISA defenses to preference action (.9); formulate response to same (.5) | MFJ | 3.30 | 610.50 |
| 07/25/06 | Follow-up re Fairmount preference issue | JRB | .20 | 80.00 |
| 07/26/06 | Review and assess most recent case pleadings | MAW | .20 | 53.00 |
| 07/26/06 | Phone conversation with D. Maude re affidavit in support of default judgment against Triple M Manufacturing (.1); work on default judgment motion, brief, and exhibits for default judgment (.6); examine Duca settlement agreement and prepare documents for review and signing by the Trustee (.5); work on motion to approve template for use in all preference settlements (1.8); prepare and serve initial disclosures pursuant to Fed. R. Civ. P. 26(a) (.2); strategize as to settlement of numerous pending claims, including Kendallville Iron, Fairmount Minerals, and Elkem Metals (1.3) | MFJ | 4.50 | 832.50 |
| 07/27/06 | Work on, finalize, and file motion for judgment by default, brief in support, and accompanying affidavit of D. Maude (1.4); research and consider settlement negotiation strategies for Ashland, Cascade, and Fairmount (1.5) | MFJ | 2.90 | 536.50 |
| 07/28/06 | Follow-up re pension plan issues and correspondence re same | JRB | .30 | 120.00 |
| 07/28/06 | Attention to pension plan inquiries, office conference re same | MAW | .20 | 53.00 |
| 07/28/06 | Research and work on settlement negotiations for Hickman, Kendallville, Cascade, Fairmount, and Ashland | MFJ | 2.30 | 425.50 |
| 07/31/06 | Review and assess recent case pleadings | MAW | .10 | 26.50 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 07/31/06 | Work on preference analysis re DISA for settlement purposes (.2); exchange correspondence with Trustee re Duca settlement (.2) | MFJ | .40 | 74.00 |
| | Total Services............................................................. Hours | | 174.90 | 34,367.50 |

| Date | Disbursements | | | Total |
|---|---|---|---|---|
| 05/19/06 | Miscellaneous -  Vendor: U S Bankruptcy Court Transactions | | | 2,500.00 |
| | Total For  Miscellaneous | | | 2,500.00 |
| 07/17/06 | Computerized Research   Westlaw | | | 0.14 |
| | Total For  Computerized Research | | | 0.14 |
| 05/31/06 | Computerized Research   PACER | | | 25.44 |
| 05/31/06 | Computerized Research   PACER | | | 20.00 |
| | Total For  Computerized Research - Other | | | 45.44 |
| 05/30/06 | Caller: Juba :  614 790-6007 | | | 1.03 |
| 05/31/06 | Caller: Juba :  614 790-6007 | | | 1.42 |
| 06/20/06 | Caller: Juba :  317 234-3031 | | | 2.36 |
| 06/30/06 | Caller: Juba :  312 558-8806 | | | 1.30 |
| 07/13/06 | Caller: Juba :  513 651-6724 | | | 2.23 |
| 07/17/06 | Caller: Juba :  610 692-9500 | | | 1.06 |
| 07/17/06 | Caller: Juba :  317 898-7000 | | | 1.99 |
| | Total For  Long Distance Telephone | | | 11.39 |
| 06/29/06 | Postage/Air/Express Delivery | | | 77.38 |
| | Total For  Postage/Air/Express Delivery | | | 77.38 |
| 05/23/06 | Telecopy-Desktop | | | 1.90 |
| | Total For  Telecopy-Desktop | | | 1.90 |

BAKER & DANIELS

COPYING COSTS                                                                          78.60

Total Disbursements................................................................ $        2,714.85

Total Services And Disbursements.......................................$        37,082.35

**BAKER & DANIELS** LLP
**111 EAST WAYNE STREET, SUITE 800**
**FORT WAYNE, INDIANA 46802**
**(260) 424-8000**

September 24, 2006
Invoice Number 1308752

0976966      Rebecca Hoyt Fisher, Trustee

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

For all professional services rendered and disbursements incurred on your behalf through August 31, 2006 and not reflected on a prior bill:

0000001   AFI Preference

Total Services............................$        9,712.50
Total Disbursements.................$           153.59

Total This Matter.......................$        9,866.09

Total This Invoice...........................................................................$        9,866.09

Payment Due Within 30 Days.

**BAKER & DANIELS LLP**
111 EAST WAYNE STREET, SUITE 800
FORT WAYNE, INDIANA 46802
(260) 424-8000

As Of  August 31, 2006
Invoice Number  1308752

0976966     Rebecca Hoyt Fisher, Trustee
0000001     AFI Preference

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 08/01/06 | Work on Triple M, Duca, Hickman & Williams and other preference demands and follow-up re merits of various responses | JRB | .70 | 280.00 |
| 08/01/06 | Prepare report on current case activity in preference matters (2.1); prepare for and conduct phone conference with J. Wetzel re Fairmount settlement (.8); prepare for and conduct phone conference with D. Adelsperger re settlement of Cascade matter (.8); phone call to S. Cupps, counsel for Ashland, re settlement of claims (.1); research enforcement of Triple M default judgment (2.3) | MFJ | 6.10 | 1,128.50 |
| 08/01/06 | Attention to most recent case correspondence, analysis | MAW | .20 | 53.00 |
| 08/02/06 | Research and prepare draft response to order to show cause, indicating that the case settled between the parties (1.1); legal research re enforcement of federal default judgments obtained in bankruptcy court and sought to be enforced in another federal jurisdiction (2.5) | MFJ | 3.60 | 666.00 |
| 08/03/06 | Follow-up re Ashland preference meeting | JRB | .30 | 120.00 |
| 08/03/06 | Exchange correspondence with C. Barr re DISA settlement and extension of time to answer the complaint | MFJ | .10 | 18.50 |
| 08/03/06 | Work on claims and defenses and strategy for advancing cases | JRB | .40 | 160.00 |
| 08/04/06 | Office conference re Bristal motion, need for notice of settlement in adversary proceeding re same | MAW | .10 | 26.50 |
| 08/04/06 | Follow-up re status and review correspondence re Fairmount Minerals | JRB | .70 | 280.00 |
| 08/07/06 | Work on potential settlement of Cascade preference case | MFJ | .70 | 129.50 |
| 08/07/06 | Follow-up re additional preference responses | JRB | .30 | 120.00 |
| 08/08/06 | Work on Triple M preference and review K. Moss pleadings | JRB | .40 | 160.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 08/08/06 | Examine and analyze motion to vacate default judgment against Triple M (.7); legal research re responses to arguments asserted in the motion (3.8); strategize potential resolutions to current filing (.4) | MFJ | 4.90 | 906.50 |
| 08/08/06 | Examine Triple M default request and assess initial response to same (.2); telephone conference with Triple M counsel re same (.1); review and assess most recent case correspondence (.2) and pleadings (.2) | MAW | .70 | 185.50 |
| 08/09/06 | Research re financial status of Triple M (1.4); exchange correspondence with D. Lutz re settlement (.2); prepare for and conduct settlement negotiations with Stewart Cupps, counsel for Ashland (1.1); exchange correspondence with Trustee re same (.3) | MFJ | 3.00 | 555.00 |
| 08/09/06 | Review and assess most recent case pleadings with emphasis on Triple M default issues, anticipated response re same | MAW | .50 | 132.50 |
| 08/09/06 | Consideration of Triple M default issues and attempts to set aside | JRB | .50 | 200.00 |
| 08/10/06 | Legal research case law that clearly sets forth the Seventh Circuit standard for vacating default judgments and apply standard to present case | MFJ | 1.40 | 259.00 |
| 08/10/06 | Review and assess most recent case pleadings and correspondence (.2); follow-up attention to anticipated response to Triple M default related filing (.2) | MAW | .40 | 106.00 |
| 08/10/06 | Work on Triple M and follow-up re others | JRB | .50 | 200.00 |
| 08/11/06 | Attention to recent filing re Triple M Motion to Set Aside Default | MAW | .10 | 26.50 |
| 08/15/06 | Research local and federal rules to determine appropriate deadline for filing response to motion to vacate judgment in Triple M (.5); examine Court Order re same (.2); work on status chart updates for all pending preference cases (2.7) | MFJ | 3.40 | 629.00 |
| 08/15/06 | Review Tax Levy from DeKalb County and follow-up re claim for same | JRB | .60 | 240.00 |
| 08/16/06 | Research and numerous memos to M. Werling re Triple M's motion to vacate default judgment, applicable rules, and Court Order re same (.6); memo to Trustee re recent settlement offer by Hickman Williams, including strategy for response (.5); work on potential settlement of numerous cases, including Cascade, Ashland, and Fairmount (2.4) | MFJ | 3.50 | 647.50 |
| 08/16/06 | Follow-up re disclosure and discovery issues in preference | JRB | .60 | 240.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | litigation | | | |
| 08/17/06 | Phone conference with John Wetzel, counsel for Fairmount Minerals, re settlement of claim, additional documents allegedly supporting ordinary course, and extension to answer complaint (.3); work on preference cases, with specific attention toward Ashland, Cascade, and DISA (2.6) | MFJ | 2.90 | 536.50 |
| 08/17/06 | Review and assess current case status memo | MAW | .20 | 53.00 |
| 08/21/06 | Review Bristal pleading for filling | MAW | .10 | 26.50 |
| 08/22/06 | Prepare and serve initial disclosures to Cascade (.6); prepare and serve initial disclosures to Ashland (.6); exchange correspondence with C. Forrest, local counsel for Elkem, re agreed extension to respond to initial discovery requests (.5) | MFJ | 1.70 | 314.50 |
| 08/22/06 | Office conferences re expert disclosure needs in pending adversary proceedings (0.2); office conference re Elkem adversary proceeding, case needs re same (0.1) | MAW | .30 | 79.50 |
| 08/22/06 | Follow-up re discovery and disclosure requirements | JRB | .50 | 200.00 |
| 08/22/06 | Review responsive pleadings | JRB | .30 | 120.00 |
| 08/23/06 | Follow-up re response to the Court's August 2 order to show cause | JRB | .20 | 80.00 |
| 08/24/06 | Legal research re corporate officers as expert witnesses under Seventh Circuit law for potential use in pending preference matters | MFJ | 2.10 | 388.50 |
| 08/24/06 | Review initial disclosures in pending adversary proceedings | MAW | .10 | 26.50 |
| 08/25/06 | Legal research re corporate officers as expert witnesses under Seventh Circuit law for potential use in pending preference matters | MFJ | 1.40 | 259.00 |
| 08/25/06 | Review telephone inquiry from unpaid medical claimant | MAW | .10 | 26.50 |
| 08/28/06 | Prepare expert report designation for preference action | MAW | .10 | 26.50 |
| 08/28/06 | Review new case correspondence, disclosure requirements re: same (0.2); evaluate status chart re: next steps in pending actions (0.2) | MAW | .40 | 106.00 |

Total Services...........................................................................Hours          44.10     9,712.50

| Date | Disbursements | | Total |
|------|---------------|---|-------|
| 08/18/06 | Computerized Research   Westlaw | | 16.64 |
| 08/31/06 | Computerized Research   Westlaw | | 91.89 |
| Total For | Computerized Research | | 108.53 |

BAKER & DANIELS

| | | |
|---|---|---:|
| 06/30/06 | Computerized Research   PACER | 2.88 |
| 06/30/06 | Computerized Research   PACER | 23.04 |
| Total For | Computerized Research - Other | 25.92 |
| | | |
| 08/03/06 | Caller: Juba :  614 462-5404 | 1.21 |
| 08/09/06 | Caller: Juba :  787 646-4035 | 4.65 |
| Total For | Long Distance Telephone | 5.86 |
| | | |
| 08/07/06 | Postage/Air/Express Delivery | 6.95 |
| 08/29/06 | Postage/Air/Express Delivery | 0.78 |
| Total For | Postage/Air/Express Delivery | 7.73 |
| | | |
| 08/28/06 | Tabs | 0.60 |
| Total For | Tabs | 0.60 |
| | | |
| | COPYING COSTS | 4.95 |

Total Disbursements...................................................................... $    153.59

Total Services And Disbursements....................................................$    9,866.09

**BAKER & DANIELS** LLP
**111 EAST WAYNE STREET, SUITE 800**
**FORT WAYNE, INDIANA 46802**
**(260) 424-8000**

November 27, 2006
Invoice Number 1319818

0976966      Rebecca Hoyt Fisher, Trustee

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

For all professional services rendered and disbursements incurred on your behalf through October 31, 2006 and not reflected on a prior bill:

0000001   AFI Preference

Total Services...........................$     15,453.00
Total Disbursements.................$          981.31

Total This Matter.......................$     16,434.31

Total This Invoice...........................................................$     16,434.31

**BAKER & DANIELS** LLP
**111 EAST WAYNE STREET, SUITE 800**
**FORT WAYNE, INDIANA 46802**
**(260) 424-8000**

As Of October 31, 2006
Invoice Number  1319818

0976966    Rebecca Hoyt Fisher, Trustee
0000001    AFI Preference

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 09/05/06 | Follow-up re preference actions and deadlines | JRB | .40 | 160.00 |
| 09/06/06 | Follow-up re AFI's response to Elkem's discovery requests | JRB | .20 | 80.00 |
| 09/06/06 | Review status of open preference cases and strategy re concluding same | JRB | .40 | 160.00 |
| 09/06/06 | Work on Elkem discovery responses (.3); Telephone conference with Triple M counsel re default related issues (.2) | MAW | .50 | 132.50 |
| 09/07/06 | Follow-up re preference disclosure and discovery requirements | JRB | .50 | 200.00 |
| 09/07/06 | Begin drafting responses to discovery in AFI/Elkem matter | OLN | .40 | 52.00 |
| 09/07/06 | Work on DISA preference claim | JRB | .30 | 120.00 |
| 09/07/06 | Telephone conferences with defendants' counsel re pending preference matters (.2); attention to discovery needs pertinent to same (.2) | MAW | .40 | 106.00 |
| 09/07/06 | Review e-mails re expert disclosure (.1); prepare and distribute disclosure of expert testimony (.3); office conference re same (.1); update electronic file, e-mail team re same (.1) | OLN | .60 | 78.00 |
| 09/08/06 | Work on responses to interrogatories, requests for admissions and requests for production of documents in AFI/Elkem | OLN | 2.50 | 325.00 |
| 09/08/06 | Attention to discovery responses in Elkem preference matter | MAW | .20 | 53.00 |
| 09/11/06 | Telephone call with Courtney of Winston & Strawn re deadline to respond to Complaint in AFI/DISA matter | OLN | .10 | 13.00 |
| 09/11/06 | Telephone conference with Attorney Seifert re preference related status issues | MAW | .10 | 26.50 |
| 09/11/06 | Office conference re Objection to Motion to Vacate Deadlines in AFI/TripleM matter | OLN | .10 | 13.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 09/12/06 | Follow-up re sale and Forbearance Agreement issues | JRB | .40 | 160.00 |
| 09/13/06 | Continue to draft of responses to discovery in AFI/Elkem matter(.4); review and update preference information summary; compare scheduling orders with summary and calendar; update electronic files; prepare for office conference re status of AFI/preference matters; send calendar updates (2.3) | OLN | 2.70 | 351.00 |
| 09/13/06 | Attention to pleadings, case status re Kendallville Iron matter (.2); work on related discovery responses (.2) | MAW | .40 | 106.00 |
| 09/14/06 | Prepare and serve initial expert disclosure pursuant to Fed.R.Civ.P. 26(a)(2) in AFI/Elkem matter (.3); office conference re same and re summary (.2); update summary and electronic file, e-mail same to bankruptcy team (.2); review e-mail from F. Whiteside re settlement (.1) | OLN | .80 | 104.00 |
| 09/14/06 | Work on Ashland preference matter, telephone conference with opposing counsel re same; follow-up with Trustee re settlement proposal (.4); follow-up attention to Bristal (.1), Cascade related issues (.2); review status of other pending cases (.4); review recently published cases on changing trade terms pertinent to same (0.4); work on potential Triple M preference settlement, exchange correspondence and analyze materials re same (.8) | MAW | 2.30 | 609.50 |
| 09/18/06 | Office conference re Triple M matter (.1); pull case law information on Nova Tool decision for use at today's hearing re Motion to Vacate (.2); review most recent pleadings in AFI/Kendallville matter (.3) | OLN | .60 | 78.00 |
| 09/18/06 | Prepare and file Elkem mediation report, follow-up attention to proposals re same (.4); prepare for and attend hearing on Triple M default, office conferences re same (1.6); follow-up office conferences re collection issues presented re same (.2) | MAW | 2.20 | 583.00 |
| 09/18/06 | Meet with M. Werling to discuss case re default judgment and good cause (.2); obtain file and review Nova Tool case with particular attention to good cause and quick action discussion; discuss findings with M. Werling in preparation of hearing (3.5); meet with M. Werling to discuss UCC Article 9 procedure for account liens (.4); obtain Triple M hearing date in Eastern District of Michigan bankruptcy and inform M. Werling re same (.1) | KBO | 4.20 | 693.00 |
| 09/18/06 | Work on preference recovery and review Triple M pleadings | JRB | .40 | 160.00 |
| 09/19/06 | Update electronic file and e-mail bankruptcy team re same in | OLN | .20 | 26.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | AFI/Elkem matter (.1); review recent pleading in AFI/Fairmount matter (.1) | | | |
| 09/20/06 | Draft Motion to Approve Compromise in AFI/Bristal matter; office conference re same | OLN | .80 | 104.00 |
| 09/20/06 | Research and analyze account holds in effect to collect on default judgment | KBO | .70 | 115.50 |
| 09/20/06 | Review and assess recent case pleadings, orders in pending preference matters, related case deadlines | MAW | .20 | 53.00 |
| 09/20/06 | Follow-up re Fairmount preference claims and court's scheduling order re same | JRB | .50 | 200.00 |
| 09/21/06 | Revise Motion for Authority to Compromise in AFI/Bristal matter (.4) draft Notice of Motion and proposed Order for same (.4) telephone call with court clerk re filing procedure (.2); research Pacer re Order limiting service (.1); office conference re same (.2); file motion, notice and proposed order with the court (.3); supervise distribution of same (.4) update calendar and AFI Preference information summary, electronic file, and e-mail bankruptcy team re same (3); review e-mail in AFI/Elkem matter (.1) | OLN | 2.40 | 312.00 |
| 09/21/06 | Complete Bristal settlement motion; office conference re same (.2); attention to additional preference case inquiries (.2) | MAW | .40 | 106.00 |
| 09/22/06 | Review AFI/Preference information summary and file in AFI/Hickman matter | OLN | .20 | 26.00 |
| 09/22/06 | Research and analyze enforcement of default judgment | KBO | 1.10 | 181.50 |
| 09/22/06 | General attention to open preference matters, discovery needs and correspondence re same | MAW | 1.00 | 265.00 |
| 09/25/06 | Review and update AFI/Preference Information Summary in AFI/Fairmount matter (.2); office conference re Hickman Williams statement re mediation or other ADR (.1); draft Joint Report concerning mediation (.2) | OLN | .50 | 65.00 |
| 09/25/06 | Attention to deadlines, open case needs in pending preference matters | MAW | .20 | 53.00 |
| 09/25/06 | Research process for filing of default judgment in Alabama | KBO | 1.00 | 165.00 |
| 09/26/06 | Draft Motion for Authority to Compromise, Notice of Motion to Compromise and proposed Order in AFI/DUCA matter (.5); office conference re same (.1); review Fairmount Minerals Scheduling Order; update summary and calendars re same (.3) | OLN | .90 | 117.00 |
| 09/26/06 | Review and assess new preference case correspondence, additional attention to potential settlements (.6); attention to | MAW | 1.40 | 371.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | open discovery needs, deadlines in all pending actions (.3); attention to inquiry re pension funds, work on assessment of and response to same (.5) | | | |
| 09/27/06 | Office conference re Motion to Approve Compromise in AFI/Duca matter, revise same (.3); e-mail C. Dunlap re settlement agreement (.1) review correspondence from S. Cupp re settlement in AFI/Ashland matter (.2) | OLN | .60 | 78.00 |
| 09/27/06 | Confer with M. Werling re findings concerning obtaining default judgment in Alabama re Triple M preference (.2); locate Lex Mundi Affiliate contact for information re filing default judgment (.3); telephone call with B. Walding at Maynard Louper, concerning domesticating judgment in Alabama (.1); follow-up with M. Werling to determine course of action | KBO | .80 | 132.00 |
| 09/27/06 | Review correspondence from S. Cupps, counsel for Ashland Chemical, defending preference receipts and consideration of same | JRB | .30 | 120.00 |
| 09/27/06 | Attention to Ashland preference matter, payment detail re same (.3); attention to next steps re Triple M collection efforts, related correspondence and office conference re same (.3) | MAW | .60 | 159.00 |
| 09/27/06 | Review Order denying defendants Motion to Vacate in AFI/Triple M matter; update summary | OLN | .10 | 13.00 |
| 09/28/06 | Telephone conferences and e-mails with C. Dunlap's office re modification to settlement agreement in AFI/Duca matter(.2); revise motion and notice (.1); file motion for authority to compromise, proposed order, and notice of motion with the court (.3); supervise distribution of same (.4); update electronic file, AFI information summary, calendar, and e-mail team re same (.1) | OLN | 1.10 | 143.00 |
| 09/28/06 | Telephone conference Ashland counsel re case status issues, continue settlement analysis re same (0.3); follow-up attention to 3M Triple on recovery strategies (0.2); attention to other pending deadlines and discovery issues re same (1.2) | MAW | 1.70 | 450.50 |
| 09/28/06 | Update M. Werling re status of obtaining Alabama counsel re Triple M judgment | KBO | .10 | 16.50 |
| 09/30/06 | Additional general attention to open preference matters | MAW | 1.00 | 265.00 |
| 10/02/06 | Review e-mails re various and recent pleadings re preference cases (.3); update electronic files re same (.2); telephone conferences re same (.2); update calendars and AFI Information Summary re same (.2) | OLN | .90 | 117.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 10/02/06 | Follow-up re open preference issues | JRB | .30 | 120.00 |
| 10/03/06 | Attention to upcoming preference case deadlines, needs presented re same | MAW | .10 | 26.50 |
| 10/04/06 | Review ECF notice from court re new docket entry in AFI/Triple M matter, review same, telephone conference re same, update electronic file, e-mail same to litigation team re same | OLN | .20 | 26.00 |
| 10/05/06 | Review order to set hearing in AFI/Hickman matter, update electronic file and calendar, e-mail litigation team re same; review e-mail re AFI/Triple M matter; review and respond to e-mail re AFI/Ashland matter; update summary; office conference re various preference matters | OLN | .80 | 104.00 |
| 10/05/06 | Attention to recent case filings, pleadings, assess next steps re same (0.3) | MAW | .30 | 79.50 |
| 10/06/06 | Attention to preference case related e-mail (0.2) | MAW | .20 | 53.00 |
| 10/09/06 | E-mail exchanges re pending preference cases | MAW | .30 | 79.50 |
| 10/11/06 | Attention to miscellaneous preference case related e-mail | MAW | .20 | 53.00 |
| 10/12/06 | Review and respond to e-mail re discovery in AFI/Kendallville matter; research re same; office conference re same | OLN | .40 | 52.00 |
| 10/12/06 | Attention to open discovery issues in multiple preference actions | MAW | .20 | 53.00 |
| 10/13/06 | Telephone conferences and correspondence re open preference cases (0.4) | MAW | .40 | 106.00 |
| 10/16/06 | Attention to all open preference matters, discovery needs re same; prepare for Ashland settlement call | MAW | 1.10 | 291.50 |
| 10/16/06 | Continue work on preference claims and defenses | JRB | .50 | 200.00 |
| 10/17/06 | Re Ashland Chemical, work on settlement related issues (0.4); telephone conference with Attorney Powers re quit-claim deed (0.3) | MAW | .70 | 185.50 |
| 10/18/06 | Review and respond to e-mail re AFI/Triple M matter; research Triple M website; office conferences re complaints to be filed | OLN | .40 | 52.00 |
| 10/18/06 | Conference re preference action attempt to obtain Triple M client list (.2); research Triple M re client list (.4) | KBO | .60 | 99.00 |
| 10/18/06 | Work on preference claims | JRB | .50 | 200.00 |
| 10/18/06 | Follow-up correspondence Ashland counsel re case status issues; confer with trustee re same; office conferences re open | MAW | .80 | 212.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| | cases | | | |
| 10/19/06 | Prepare initial disclosures in AFI/Fairmount matter; office conference re same; update AFI Summary to reflect recent activity in various matters | OLN | .60 | 78.00 |
| 10/19/06 | Correspondence re client list of Triple M in Indiana in attempt to collect default judgment | KBO | .20 | 33.00 |
| 10/20/06 | Review e-mails re AFI/Ashland and AFI/Bristal matter; telephone conference with M. Tucker re order granting motion for authority to compromise in AFI/Bristal matter; e-mail to M. Tucker re same; office conferences re same | OLN | .70 | 91.00 |
| 10/20/06 | Attention to case settlement issues in Bristol, Ashland Chemical matters (0.3); assess related Triple M recovery options (0.2) | MAW | .50 | 132.50 |
| 10/23/06 | Review e-mail re notice to court re mediation in AFI/Ashland matter; prepare notice; office conference re same; file same with court; update electronic file and case calendar; office conference re status of various preference matters; draft settlement agreement in AFI/Ashland matter; | OLN | 1.30 | 169.00 |
| 10/23/06 | Follow-up attention to status inquiries by Bristol counsel (0.2); follow-up attention to settlement documentation in Ashland matter (0.1); attention to status of DISA preference matter (0.2); telephone conference Kendallville Iron counsel re case status, mediation issues (0.1); attention to Cascade, DISA and Elkem matters (1.4); e-mail exchange re pension issues (0.1) | MAW | 2.00 | 530.00 |
| 10/24/06 | Follow-up re settlement issues and strategy | JRB | .30 | 120.00 |
| 10/24/06 | Work extensively on preference case discovery, settlement | MAW | 2.50 | 662.50 |
| 10/25/06 | Additional work on pending preference settlements, discovery (1.0) | MAW | 1.20 | 318.00 |
| 10/26/06 | Review e-mails re notice of mediation and motion to vacate hearing in AFI/Hickman matter; telephone conference re same; draft notice of mediation; draft motion to vacate and proposed order for same; office conference re same; file notice of mediation and motion to vacate with the court; review e-mail re notice of mediation in AFI/Disa matter; update summary, calendar, and electronic file; e-mail litigation team re same | OLN | 3.40 | 442.00 |
| 10/26/06 | Attention to open discovery requests, confer with Trustee re same (0.5); follow-up work on settlement agreements (0.6); telephone conference consultant re Elkem discovery requests, Triple M remedies, follow-up attention to same (0.5) | MAW | 1.60 | 424.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 10/27/06 | Review e-mail re settlement agreements; prepare settlement agreements in AFI/Disa and AFI/Hickman matters; office conference re same; e-mail re AFI/Ashland, AFI/Disa and AFI/Hickman settlement agreements | OLN | 1.40 | 182.00 |
| 10/27/06 | Follow-up attention to resolution of Hickman Williams matter (0.3); open discovery issues (0.2); office conferences re settlement agreements (0.2) | MAW | .70 | 185.50 |
| 10/27/06 | Follow-up re status and case strategy on preference recoveries | JRB | .30 | 120.00 |
| 10/28/06 | Review several bankruptcy court orders re preference cases and consider implications of same | JRB | .40 | 160.00 |
| 10/30/06 | Work on preference issues and strategy | JRB | .40 | 160.00 |
| 10/30/06 | Confer with M. Werling re language of Rule 26 in relation to initial disclosures (.1); research same (.6); conference with M. Werling re findings from research (.1) | KBO | .80 | 132.00 |
| 10/30/06 | Attention to multiple preference settlements, discovery issues, telephone conferences with Trustee's consultant re same (1.5); work on fee application (1.0); work on Elkem discovery responses, telephone conferences with Elkem's counsel re defenses; analyze and respond to Elkem's contentions re same (1.3) | MAW | 3.80 | 1,007.00 |
| 10/30/06 | Review e-mail re AFI/Hickman settlement agreement; revise settlement Agreement; e-mail re same; review e-mail re docket entry and appearance filed in AFI/Hickman; telephone conference re same | OLN | .60 | 78.00 |
| 10/31/06 | Follow-up work on Elkem discovery, dismissal of 2 cases, settlement work on 2 others | MAW | .50 | 132.50 |
| 10/31/06 | Review ECF notice from court re order to show cause in AFI/Duca matter; prepare response to order to show cause; office conference re same; file same with Court; research re motion to dismiss versus notice of dismissal; prepare notice of dismissal of adversary proceeding in AFI/Bristal matter; file same with the court; e-mail same to M. Tucker; prepare notice of dismissal of adversary proceeding in AFI/DUCA matter; file same with the court; update AFI summary; update electronic files; e-mail litigation team re same | OLN | 2.20 | 286.00 |

Total Services............................................................................ Hours    72.80    15,453.00

| Date | Disbursements | | | Total |
|------|---------------|--|--|-------|
| 09/15/06 | Computerized Research   Westlaw | | | 18.69 |

## BAKER & DANIELS

| Date | Disbursements | Total |
|------|---------------|------:|
| 09/29/06 | Computerized Research   Westlaw | 173.41 |
| 10/16/06 | Computerized Research   Westlaw | 2.40 |
| Total For | Computerized Research | 194.50 |
| | | |
| 07/31/06 | Computerized Research   PACER | 1.44 |
| Total For | Computerized Research - Other | 1.44 |
| | | |
| 09/28/06 | Postage/Air/Express Delivery | 92.82 |
| 09/28/06 | Postage/Air/Express Delivery | 0.39 |
| 09/28/06 | Postage/Air/Express Delivery | 2.34 |
| 10/31/06 | Postage/Air/Express Delivery | 106.47 |
| Total For | Postage/Air/Express Delivery | 202.02 |
| | | |
| 10/25/06 | Telecopy-Desktop | 8.55 |
| Total For | Telecopy-Desktop | 8.55 |
| | | |
| | COPYING COSTS | 574.80 |

Total Disbursements.................................................................... $    981.31

Total Services And Disbursements...................................................$    16,434.31

**BAKER & DANIELS LLP**
**111 EAST WAYNE STREET, SUITE 800**
**FORT WAYNE, INDIANA 46802**
**(260) 424-8000**

December 7, 2006
Invoice Number 1322984

0976966      Rebecca Hoyt Fisher, Trustee

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

For all professional services rendered and disbursements incurred on your behalf through November 30, 2006 and not reflected on a prior bill:

0000001   AFI Preference

| | |
|---|---|
| Total Services...........................$ | 10,740.00 |
| Total Disbursements.................$ | 621.75 |
| Total This Matter......................$ | 11,361.75 |

Total This Invoice...........................................................................$      11,361.75

**BAKER & DANIELS LLP**
111 EAST WAYNE STREET, SUITE 800
FORT WAYNE, INDIANA 46802
(260) 424-8000

As Of  November 30, 2006
Invoice Number  1322984

0976966    Rebecca Hoyt Fisher, Trustee
0000001    AFI Preference

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 11/01/06 | Review recent filings and follow-up re same | JRB | .30 | 120.00 |
| 11/02/06 | Office conferences re AFI/Elkem discovery; e-mail re same; telephone conference re expert disclosures in AFI/Elkem | OLN | .30 | 39.00 |
| 11/02/06 | Confer with M. Werling re procedure and details for pulling credit files and communicate with Elkem requests | KBO | .20 | 33.00 |
| 11/02/06 | Work extensively on Elkem case, with emphasis on expert related issues, legal research re reporting requirements for same, potential motion to strike; review 7th Circuit ordinary course precedents to establish PTO arguments; work on PTO inclusions re same | MAW | 4.50 | 1,192.50 |
| 11/03/06 | Review correspondence and file in preparation for afternoon discussion with Elkem representative | KBO | .30 | 49.50 |
| 11/04/06 | Telephone conference D. Maude re Elkem document retrieval requests | MAW | .10 | 26.50 |
| 11/06/06 | Review and respond to e-mail re AFI/Ashland settlement agreement; review and respond to e-mail re AFI/DISA settlement agreement; review e-mail re AFI/Elkem joint motion to extend pre-trial order deadline; prepare draft of same; office conference re same; revise, scan, and e-mail same; office conference re deadline in AFI/Ashland matter | OLN | 1.40 | 182.00 |
| 11/06/06 | Detailed attention to Elkem discovery requests; telephone conference consultant re same (1.6); prepare joint motion to extend PTO deadline (0.2); follow-up DISA counsel re settlement (0.1); follow-up Ashland counsel re settlement (0.1) | MAW | 2.00 | 530.00 |
| 11/07/06 | Review e-mail re AFI/Elkem motion to extend pre-trial order deadline; prepare motion and proposed order for filing; office conferences re filing issues | OLN | .40 | 52.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|---|---|---|---|---|
| 11/07/06 | Draft debtor's interrogatories re Triple M | KBO | 3.10 | 511.50 |
| 11/07/06 | Additional attention to Elkem discovery requests, expert related issues, review D. Maude documents re same (1.8); attention to additional e-mail related inquiries (0.2) | MAW | 2.00 | 530.00 |
| 11/08/06 | Review proposal for Trustee action on pension issues and review multiple e-mails re same | JRB | .40 | 160.00 |
| 11/08/06 | Work on open cases, pre-trial orders, legal research in support of same (1.5) | MAW | 1.50 | 397.50 |
| 11/09/06 | E-mail exchanges Cascade counsel, Elkem counsel re open case issues | MAW | .30 | 79.50 |
| 11/10/06 | Review correspondence re preparation of response to discovery in AFI/Elkem; office conferences re same; office conferences re AFI/Kendallville Iron expert disclosures; research re same; update summary and send e-mail re same; office conference re AFI/Elkem production of AFI invoices; review and bates label AFI invoices | OLN | 2.60 | 338.00 |
| 11/10/06 | Follow-up preferences cases | JRB | .30 | 120.00 |
| 11/11/06 | Work extensively on Elkem pre-trial order, legal research in support of same | MAW | 5.00 | 1,325.00 |
| 11/13/06 | Telephone conferences re AFI/Cascade settlement agreement; review and file notice to the court re meditation in the AFI/Cascade matter; update electronic file and e-mail litigation team re same; review e-mail re AFI/Ashland settlement agreement; e-mail S. Cupps re same; review e-mail re AFI/DISA settlement agreement; revise AFI/DISA settlement agreement; e-mails re same; review and respond to e-mail re AFI/Elkem discovery requests; revise responses to interrogatories re same | OLN | 2.20 | 286.00 |
| 11/13/06 | Extensive additional work on pre-trial order, discovery issues; telephone conferences D. Maude re same; e-mail exchanges re same (4.0); attend Cascade hearing re mediation statement (0.2) | MAW | 4.20 | 1,113.00 |
| 11/14/06 | Attention to red-line changes to pension request documents (0.3) | MAW | .30 | 79.50 |
| 11/14/06 | Office conference re AFI/Elkem responses to interrogatories; revise same; review e-mail from C. Barr re AFI/DISA settlement agreement; e-mail re same; update AFI Information Summary re recent actions in various matters | OLN | .70 | 91.00 |
| 11/14/06 | Follow-up e-mail exchanges re discovery issues; attention to | MAW | .50 | 132.50 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | related settlement agreements (0.4); follow-up work on fee application (0.1) | | | |
| 11/15/06 | Review and respond to e-mail re AFI/Hickman settlement agreement; review and respond to e-mail re AFI/DISA motion for authority to compromise; prepare motion for authority to compromise, notice of motion, and proposed order for same; review and respond to e-mail re AFI/Fairmount settlement; prepare AFI/Fairmount settlement agreement; update and distribute AFI information summary | OLN | 2.10 | 273.00 |
| 11/15/06 | Draft interrogatories to determine financial condition and location of assets of Triple M (2.2); confer with M. Werling re steps to take in order to collect on default judgment of Triple M (.2) | KBO | 2.40 | 396.00 |
| 11/15/06 | Office conferences re next steps in pursuit of Triple M default; e-mail Hickman counsel re settlement agreement, office conference re same | MAW | .60 | 159.00 |
| 11/17/06 | Review of accrued time and billing information and consider appropriate billing for work on preference and non-preference matters | JRB | .60 | 240.00 |
| 11/17/06 | Assemble and deliver additional documents to Elkem counsel re discovery requests (0.2); review pleadings from prior Northern District of Indiana cases re courts' treatment of expert qualification issues for use in Elkem matter (0.3); follow-up exchanges re pension plan pleadings (0.2); review and update case status memo (0.5); review new Delaware preference case and e-mail Elkem counsel re same (0.3); follow-up work on fee application (0.5) | MAW | 2.00 | 530.00 |
| 11/20/06 | E-mail exchanges Ashland, HW counsel re settlements (0.3); office conferences re motion to approve same (0.3) | MAW | .60 | 159.00 |
| 11/20/06 | Review and update AFI Information Summary; review e-mail re AFI/Hickman settlement agreement and motion to approve compromise; e-mail re same; prepare motion for authority to compromise, notice of motion, and proposed order in AFI/Hickman matter; office conference re same | OLN | 1.10 | 143.00 |
| 11/21/06 | Office conference re motion for authority to compromise in AFI/Hickman and AFI/DISA; revise same; file motion, notice of motion and proposed order with court in AFI/Hickman and AFI/Disa; update electronic files; supervise distribution of same; review and forward e-mails re notice from court re close of adversary proceedings in AFI/Bristal and AFI/Duca matters; office conference re AFI/Ashland settlement; prepare | OLN | 3.40 | 442.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | motion for authority to compromise, notice of motion, and proposed order for same in AFI/Ashland; office conference re AFI/Kendallville scheduling order; update AFI Information Summary | | | |
| 11/21/06 | Follow-up re finalization of settlement agreements (0.2); follow-up case analysis in support of settling open claims (0.5) | MAW | .70 | 185.50 |
| 11/22/06 | Office conferences re status of AFI/Ashland executed settlement agreement; review and revise updates to AFI information summary; distribute same; prepare motion for order amending scheduling order and proposed order for same in AFI/Kendallville; office conference re same | OLN | 1.80 | 234.00 |
| 11/22/06 | Follow-up e-mail exchanges Elkem counsel (0.1); office conferences re settlement agreement issues, motions to approve same, e-mail exchanges opposing counsel re same (0.2) | MAW | .30 | 79.50 |
| 11/24/06 | Update case status report; attention to open deadlines in remaining cases; assess needs re same (0.4); work on joint motion re Kendallville Iron deadlines (0.1) | MAW | .40 | 106.00 |
| 11/27/06 | Telephone conference Elkem counsel, follow-up Trustee re same (0.3); attention to preference settlements (0.1) | MAW | .40 | 106.00 |
| 11/28/06 | Review e-mails re AFI/Ashland settlement agreement; review and revise motion for authority to compromise; file motion for authority to compromise, notice of motion, and proposed order for same in AFI/Ashland matter with the court; supervise distribution of same; update AFI information summary, calendar, and electronic file; e-mail litigation team re same; review e-mail re AFI fee application | OLN | 2.10 | 273.00 |
| 11/30/06 | Review status of AFI/Fairmount; telephone conference re same | OLN | .20 | 26.00 |

Total Services..........................................................................Hours    51.30    10,740.00

| Date | Disbursements | | | Total |
|------|---------------|--|--|-------|
| 10/31/06 | Computerized Research   Westlaw | | | 6.39 |
| | Total For  Computerized Research | | | 6.39 |
| | | | | |
| 11/27/06 | Postage/Air/Express Delivery | | | 0.39 |
| 11/27/06 | Postage/Air/Express Delivery | | | 106.08 |
| | Total For  Postage/Air/Express Delivery | | | 106.47 |

BAKER & DANIELS

| | | |
|---|---|---|
| 11/06/06 | Tabs | 0.24 |
| Total For | Tabs | 0.24 |
| | COPYING COSTS | 508.65 |

Total Disbursements.................................................................. $   621.75

Total Services And Disbursements...................................................$   11,361.75

**BAKER & DANIELS** LLP
**111 EAST WAYNE STREET, SUITE 800**
**FORT WAYNE, INDIANA 46802**
**(260) 424-8000**

December 7, 2006
Invoice Number 1322985

0976966    Rebecca Hoyt Fisher, Trustee

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

For all professional services rendered and disbursements incurred on your behalf through November 30, 2006 and not reflected on a prior bill:

<u>0000002</u>   General Services

Total Services............................$      7,270.50
Total Disbursements.................$         0.00

Total This Matter.......................$      7,270.50

Total This Invoice............................................................$      7,270.50

A late fee of 1% per month will be charged on amounts not paid within 30 days from the first day of the month following the date of the invoice.

**BAKER & DANIELS LLP**
111 EAST WAYNE STREET, SUITE 800
FORT WAYNE, INDIANA 46802
(260) 424-8000

As Of  November 30, 2006
Invoice Number  1322985

0976966      Rebecca Hoyt Fisher, Trustee
0000002      General Services

Rebecca Hoyt Fisher, Trustee
112 West Jefferson
Suite 310
South Bend, IN  46601

Mail Remittance To:
Baker & Daniels
111 East Wayne Street, Suite 800
Fort Wayne, Indiana 46802

FED. I.D. #35-0837902

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 09/14/06 | Telephone call with D. Hunter re possible co-sponsorship of Pension Plan and follow-up re same | JRB | .40 | 160.00 |
| 09/14/06 | Review Trustee's settlement stipulation with SummitBridge, pleadings referenced in same (.2) | MAW | .20 | 53.00 |
| 09/26/06 | Review proposal to modify Pension Plans and consider impact on bankruptcy estate | JRB | .50 | 200.00 |
| 09/27/06 | Telephone conference with trustee re pension issues, review findings with K. Osting re same; participate in call with AFI, former AFI board members re same (1.0) | MAW | 1.00 | 265.00 |
| 09/27/06 | Confer with M. Werling re research surrounding role of trustee when Board wants to transfer pension (.2); research and analyze same (2.6) | KBO | 2.80 | 462.00 |
| 09/27/06 | Research ability of Chapter 7 Board to give instructions, including transfer of pension plan | KBO | 1.90 | 313.50 |
| 09/27/06 | Prepare for and participate in extended conference call with A. Mackey and D. Hunter re pension issues and follow-up re issues raised | JRB | 1.00 | 400.00 |
| 09/28/06 | Review and forward response to AFI Board member re pension minimum funding waiver (0.1) | MAW | .10 | 26.50 |
| 09/28/06 | Confer with J. Burns re information necessary to determine if trustee can transfer responsibility of pension or if no duty exits (.2) research same (1.2) | KBO | 1.40 | 231.00 |
| 09/29/06 | Re IRS, PBGC, follow-up attention to open issues re same; continue attention to open preference cases, correspondence, needs re same | MAW | 1.30 | 344.50 |
| 09/29/06 | Research/analyze trustee's liability surrounding potential plan sponsor shift (1.8); focus research on pension "orphan" plans | KBO | 3.20 | 528.00 |

BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| | where sponsor is no longer available (1.4) | | | |
| 10/02/06 | Research/analyze trustee liability issues surrounding pension plan turnover; draft brief memo on issue | KBO | 4.30 | 709.50 |
| 10/05/06 | Exchange correspondence with D. Powers re pension issues | JRB | .30 | 120.00 |
| 10/05/06 | Attention to e-mail exchange re pension issues (0.1) | MAW | .10 | 26.50 |
| 10/06/06 | Pension plan related e-mail (0.1) | MAW | .10 | 26.50 |
| 10/06/06 | Analyze personal liability in relation to transfer of pension | KBO | .30 | 49.50 |
| 10/09/06 | Review and reply to T. Woehlke inquiry re retention of Auburn Foundry documents | JRB | .30 | 120.00 |
| 10/10/06 | Analyze findings to determine risk of liability re trustee liability per pension plan | KBO | .10 | 16.50 |
| 10/12/06 | Discuss with J. Burns trustee's duties in relation to transfer of pension plan sponsorship | KBO | .10 | 16.50 |
| 10/13/06 | Office conference with Auburn Foundry Europe counsel re pension issues (0.8) | MAW | .80 | 212.00 |
| 10/19/06 | Follow-up telephone conference AFE counsel re pension and real estate issues | MAW | .20 | 53.00 |
| 10/24/06 | Exchange correspondence with D. Powers re pension issue and follow-up re same | JRB | .30 | 120.00 |
| 10/25/06 | Telephone call with D. Powers re trustee's potential liability for pension plan transfer (.3); draft memorandum re same and forward to D. Powers (.2) | KBO | .50 | 82.50 |
| 10/27/06 | Additional attention to AFI pension-related inquiries (0.3) | MAW | .30 | 79.50 |
| 10/28/06 | Review multiple correspondence from D. Powers and A. Mackey re pension issues and consideration of same | JRB | .40 | 160.00 |
| 10/30/06 | Review multiple correspondence from D. Powers and A. Mackey re pension issues and options for handling | JRB | .50 | 200.00 |
| 11/01/06 | Attention to additional pension-related e-mail exchanges | MAW | .20 | 53.00 |
| 11/04/06 | Review D. Powers' memorandum and draft motion to appoint co-sponsor for Pension Plans | JRB | .30 | 120.00 |
| 11/08/06 | Additional e-mail exchanges re pension related issues (0.3) | MAW | .30 | 79.50 |
| 11/10/06 | Additional e-mail exchanges re discovery related issues (0.5); continue work on Elkem discovery responses, assessment of case defense re same, drafting of pre-trial order provisions re same (4.4); related work on Kendallville pre-trial order (0.8); telephone conference Cascade counsel re same (0.1); follow-up attention to other settlement (0.2) | MAW | 6.00 | 1,590.00 |

## BAKER & DANIELS

| Date | Services | Atty | Hours | Value |
|------|----------|------|-------|-------|
| 11/16/06 | Review and comment on updated pension motion; follow-up AF Europe counsel re same | MAW | .30 | 79.50 |
| 11/16/06 | Consideration of pension issues and multiple correspondence re same | JRB | .50 | 200.00 |
| 11/17/06 | Telephone call with D. Powers and follow-up re pension issues | JRB | .30 | 120.00 |
| 11/20/06 | Re pensions, follow-up review of proposed Board resolutions (0.2) | MAW | .20 | 53.00 |

Total Services..............................................................Hours    30.50    7,270.50

Total Services And Disbursements.......................................$    7,270.50