**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF INDIANA**
**FORT WAYNE DIVISION**

| | |
|---|---|
| IN RE: ) | Case No. 04-10427 |
| ) | |
| Auburn Foundry, Inc. ) | |
| ) | Chapter 7 Bankruptcy |
| Debtor(s). ) | |
| ) | |

**APPLICATION FOR ALLOWANCE OF INTERIM ATTORNEY'S FEES**

The petition of Laderer & Fischer respectfully represents:

1. On October 11, 2005, applicant was employed and appointed under a general retainer as counsel for the Trustee in the within proceeding, pursuant to an order entered herein authorizing such retention and employment, a copy of which is attached hereto as Exhibit "A".

2. All services for which compensation is requested were performed for and on behalf of Trustee and not on behalf of any committee, creditor or other person.

3. Applicant advised the Trustee with respect to all legal matters in connection with the administration of this estate and the performance of her duties as Trustee. The professional services rendered by applicant are more specifically detailed on the Time and Billing Report attached hereto and made a part hereof.

4. Applicant has received no previous allowance as attorney for the Trustee. Total funds collected for the bankruptcy estate to date are in excess of $399,000.00.

5. No agreement exists between applicant and any other person or firm for the sharing of compensation received or to be received for services rendered in connection with this case.

6. The reasonable value of the services rendered and costs advanced by applicant for the time period of October 11, 2005 through July 2, 2007, as attorney for said Trustee in this proceeding is $26,487.50 for fees as set forth in the Time and Billing Report attached hereto.

WHEREFORE, applicant prays that an interim allowance be made to her in the total sum of $26,487.50 as compensation for professional services rendered for the time frame of October 11, 2005 through July 2, 2007 and costs advanced in this proceeding or such sum as the Court may allow.

Dated: <u>July 10th, 2007</u>  REBECCA HOYT FISCHER, TRUSTEE

/s/ <u>REBECCA HOYT FISCHER</u>
REBECCA HOYT FISCHER
#10537-72
112 W. Jefferson Blvd., Suite 310
South Bend IN 46601

Telephone: (574) 284-2354
Facsimile: (574) 284-2356

**CERTIFICATE OF SERVICE**

    I hereby certify that on the 11th day of July, 2007, a true and correct copy of the above and foregoing Application was served by electronic transmission upon the following parties:

| | |
|---|---|
| John R. Burns<br>jacklyn.faulkner@bakerd.com<br>Skrhoads@bakerd.com | U.S. Trustee<br>USTPRegion10.SO.ECF@usdoj.gov |
| Mark A. Werling<br>deb.mcmeen@bakerd.com | Henry A. Efroymson<br>Henry.efroymson@icemiller.com |

and by depositing same in the United States mail, correct postage prepaid, upon the following parties:

| | |
|---|---|
| Citizens Gas & Coke Utility<br>Michael McGauhey<br>2950 Prospect Street<br>Indianapolis, IN 46203 | DISA Industries, Inc.<br>Randall A. Miller<br>80 Kendall Point Drive<br>Oswego, IL 60543 |
| Fire Protection, Inc.<br>Curt & Tim Howard<br>750 W. North Street<br>Auburn, IN 46706 | Robert Overman<br>9700 W. Higgins Road<br>Suite 1000<br>Rosemont, IL 60018 |
| Fairmount Minerals<br>Michelle Pezanoski<br>P.O. Box 177<br>Wedron, IL 60557 | |

# TIME AND BILLING
# TIME REPORT

| Case No.: | 04-10427 | | | | | | Trustee Name |
|---|---|---|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| **Firm Name: Laderer & Fischer, PC** | | | | | | | |
| **Project Category : Asset Analysis and Recovery** | | | | | | | |
| Rebecca Hoyt Fischer | 10/14/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Warsco re: bank accounts | | | | | | | |
| Rebecca Hoyt Fischer | 10/18/2005 | $250.00 | 0.40 | $100.00 | 0.40 | $100.00 | Billable |
| Description: Email to and from M.Warsco re: special counsel service, books and records | | | | | | | |
| Rebecca Hoyt Fischer | 10/19/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed email and confidential mediation statement from J. Albright re: Empire | | | | | | | |
| Rebecca Hoyt Fischer | 10/24/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with K. Miller at M. Wasco's office re: pleadings | | | | | | | |
| Rebecca Hoyt Fischer | 10/27/2005 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Letter to J. Burns re: preference analysis and bank accounts | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed letter from D. Maude re: Summit receiveable | | | | | | | |
| Rebecca Hoyt Fischer | 11/02/2005 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with J. Albright re: mediation dates. | | | | | | | |
| Rebecca Hoyt Fischer | 11/14/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed email from J. Albright re: Empire mediation date. | | | | | | | |
| Rebecca Hoyt Fischer | 11/21/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with J. Rossow re: RI Lampas preference settlement. | | | | | | | |
| Rebecca Hoyt Fischer | 12/05/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email from M. Wehrling re: insurance refund check | | | | | | | |
| Rebecca Hoyt Fischer | 12/05/2005 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Received and reviewed letters from D. Maude re: assets and taxes. | | | | | | | |
| Rebecca Hoyt Fischer | 12/05/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: turnover of bank accounts. | | | | | | | |
| Rebecca Hoyt Fischer | 12/07/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Follow up email from M. Wehrling re: insurance refund check | | | | | | | |
| Rebecca Hoyt Fischer | 12/07/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email to M. Wehrling re: insurance check, Motion to Limit Notice. | | | | | | | |
| Rebecca Hoyt Fischer | 12/12/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with J. Albright re: Empire mediation. | | | | | | | |
| Rebecca Hoyt Fischer | 12/12/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Empire Refractory mediation settlement. | | | | | | | |
| Rebecca Hoyt Fischer | 12/13/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Warsco re: rescheduled mediation, defenses and demand amount. | | | | | | | |
| Rebecca Hoyt Fischer | 12/14/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: insurance refund check | | | | | | | |
| Rebecca Hoyt Fischer | 12/15/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: Casualty refunds. | | | | | | | |
| Rebecca Hoyt Fischer | 12/23/2005 | $250.00 | 7.00 | $1,750.00 | 7.00 | $1,750.00 | Billable |
| Description: Attended mediation in Fort Wayne. | | | | | | | |
| Rebecca Hoyt Fischer | 12/28/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with J. Albright re: responses to reg. admission re: Citizen Gas preference and reviewed the same. | | | | | | | |
| Rebecca Hoyt Fischer | 12/30/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: refund check and preference settlement. | | | | | | | |
| Rebecca Hoyt Fischer | 01/09/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: Lampas settlement | | | | | | | |
| Rebecca Hoyt Fischer | 01/10/2006 | $250.00 | 0.60 | $150.00 | 0.60 | $150.00 | Billable |
| Description: Received and reviewed Lampas settlement agreement and letter to J. Rossow re: finalizing settlement and reply thereto. | | | | | | | |
| Rebecca Hoyt Fischer | 01/17/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with Mr. Porter re: IBM equity. | | | | | | | |

# TIME AND BILLING
# TIME REPORT

| Case No.: | 04-10427 | | | | | | Trustee Name |
|---|---|---|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Rebecca Hoyt Fischer | 01/20/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed letter from R. Porter re: leased equipment | | | | | | | |
| Rebecca Hoyt Fischer | 01/23/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Fax letter to R. Porter re: leased equipment | | | | | | | |
| Rebecca Hoyt Fischer | 01/23/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Wehrling re: tax returns, preferential recoveries. | | | | | | | |
| Rebecca Hoyt Fischer | 01/24/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with J. Albright re: discovery response re: Citizens Gas | | | | | | | |
| Rebecca Hoyt Fischer | 01/25/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed email from L. Laderer re: insurance policy | | | | | | | |
| Rebecca Hoyt Fischer | 01/27/2006 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Email to J. Albright re: discovery responses. | | | | | | | |
| Rebecca Hoyt Fischer | 01/27/2006 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Received and reviewed Lampas settlement. | | | | | | | |
| Rebecca Hoyt Fischer | 01/27/2006 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Received and reviewed Auburn's response to Citizens for Admissions, Request for Production of Documents and interrogatories. | | | | | | | |
| Rebecca Hoyt Fischer | 01/31/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Warsco re: Empire settlement. | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with R. Porter re: IBM equipment | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Motion to Compromise with Empire | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with D. Maude re: IBM equpiment, preference actions | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Multiple emails with M. Wehrling re: Summit security interest in preferences | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Eidelsmann re: preference actions | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Revised order re: Sale re: preference actions. | | | | | | | |
| Rebecca Hoyt Fischer | 02/14/2006 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Received and reviewed memorandum of law re: GM setoff by J. Albright | | | | | | | |
| Rebecca Hoyt Fischer | 02/14/2006 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Email to J. Albright re: memorandum of law | | | | | | | |
| Rebecca Hoyt Fischer | 02/14/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email to M. Wehrling re: recovery of preferences and payment of fees | | | | | | | |
| Rebecca Hoyt Fischer | 02/14/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Reviewed GM rejection damages, proof of claim | | | | | | | |
| Rebecca Hoyt Fischer | 02/27/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed proposal from IBM | | | | | | | |
| Rebecca Hoyt Fischer | 02/27/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Letter and email to D. Maude re: IBM equipment and reply | | | | | | | |
| Rebecca Hoyt Fischer | 02/28/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Letter to R. Porter re: IBM equipment | | | | | | | |
| Rebecca Hoyt Fischer | 03/01/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with D. Maude re: IBM equipment | | | | | | | |
| Rebecca Hoyt Fischer | 03/01/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to IBM Counsel re: IBM equipment | | | | | | | |
| Rebecca Hoyt Fischer | 03/07/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Workers Compensation Trustee tax information | | | | | | | |
| Rebecca Hoyt Fischer | 03/08/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with L. Bales (attorney for Summit) re: security interest in insurance premiums. | | | | | | | |

# TIME AND BILLING
## TIME REPORT

| Case No.: | 04-10427 |
|---|---|
| Case Name: | AUBURN FOUNDRY, INC. |

Trustee Name: Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Rebecca Hoyt Fischer | 03/08/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Courts order re: expert witness in Citizens Gas adversary ||||||||
| Rebecca Hoyt Fischer | 03/11/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Warsco re: preference settlement with Citizens Gas ||||||||
| Rebecca Hoyt Fischer | 03/15/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email to D.J. Schuman re: workers compensation fund taxes ||||||||
| Rebecca Hoyt Fischer | 03/17/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed letter from R. Porter re: IBM equipment and forwarded to D. Maude. ||||||||
| Rebecca Hoyt Fischer | 03/17/2006 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Research re: insurance premium refund case law ||||||||
| Roberta Kickbush | 03/20/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Scanned documents and email to D. Maude re: leased equipment ||||||||
| Roberta Kickbush | 03/21/2006 | $125.00 | 0.40 | $50.00 | 0.40 | $50.00 | Billable |
| Description: Received and reviewed email from D. Maude re: Auburn leased equipment ||||||||
| Rebecca Hoyt Fischer | 03/23/2006 | $250.00 | 1.50 | $375.00 | 1.50 | $375.00 | Billable |
| Description: Research re: insurance premium refund case law. ||||||||
| Rebecca Hoyt Fischer | 03/24/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed email from D. Maude re: IBM equipment and letter to R. Porter re: counter offer ||||||||
| Roberta Kickbush | 03/28/2006 | $125.00 | 0.20 | $25.00 | 0.20 | $25.00 | Billable |
| Description: Received and reviewed email from D. Maude re: IBM equipment ||||||||
| Rebecca Hoyt Fischer | 04/03/2006 | $250.00 | 2.00 | $500.00 | 2.00 | $500.00 | Billable |
| Description: Reviewed case law re: insurance premium refund and drafted response to secured lender ||||||||
| Roberta Kickbush | 04/18/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Received and reviewed email from J. Durbin re: IBM equipment ||||||||
| Rebecca Hoyt Fischer | 04/21/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed email from L. Bayles re: insurance refund check ||||||||
| Rebecca Hoyt Fischer | 05/08/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email from M. Wehrling re: preference complaints and review deadlines to file ||||||||
| Roberta Kickbush | 05/10/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: E-mail and attachments to J. Albright re: Citizen's Gas Supplimental Discovery ||||||||
| Rebecca Hoyt Fischer | 05/10/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Discovery re: Citizen's Gas and returns to M. Warsco's office ||||||||
| Rebecca Hoyt Fischer | 05/15/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with R. Porter re: IBM equipment ||||||||
| Rebecca Hoyt Fischer | 05/17/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: E-mail from M. Wehrling re: preference actions ||||||||
| Rebecca Hoyt Fischer | 05/18/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email to L. Bayles re: insurance refund check ||||||||
| Rebecca Hoyt Fischer | 05/18/2006 | $250.00 | 1.50 | $375.00 | 1.50 | $375.00 | Billable |
| Description: Reviewed case law re: insurance refund and email to Leslie Bayles. ||||||||
| Rebecca Hoyt Fischer | 05/19/2006 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Letter to J. Durbin re: equipment ||||||||
| Rebecca Hoyt Fischer | 05/19/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed letter from R. Porter re: IBM equipment ||||||||
| Rebecca Hoyt Fischer | 05/22/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed email from L. Bayles re: insurance refund check ||||||||
| Rebecca Hoyt Fischer | 05/30/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with J. Albright and reviewed pre-trial order re: Citizens Gas ||||||||
| Rebecca Hoyt Fischer | 06/12/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Wehrling re: preferences. ||||||||
| Rebecca Hoyt Fischer | 06/14/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: E-mail from M. Wehrling re: Bristol Settlement offer. ||||||||
| Roberta Kickbush | 06/19/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |

| Case No.: | 04-10427 | | | | | | Trustee Name |
|---|---|---|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Telephone conference with D. Maude re: order for fee apps, date of Auburn closing and Workers Compensation fund. | | | | | | | |
| Rebecca Hoyt Fischer | 06/22/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: E-mail from mediator re: Citizen's Gas | | | | | | | |
| Rebecca Hoyt Fischer | 06/26/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: E-mail from M. Wehrling re: Bristol Settlement offer. | | | | | | | |
| Rebecca Hoyt Fischer | 06/27/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: E-mail from M. Wehrling re: Bristol Settlement offer. | | | | | | | |
| Rebecca Hoyt Fischer | 07/05/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Wehrling re: Elkem Metal offer to settle. | | | | | | | |
| Rebecca Hoyt Fischer | 07/06/2006 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Email to D. Maude and M. Warsco re: Citizens Gas mediation. | | | | | | | |
| Rebecca Hoyt Fischer | 07/10/2006 | $250.00 | 6.00 | $1,500.00 | 6.00 | $1,500.00 | Billable |
| Description: Attended mediation re: Citizens Gas preference action. | | | | | | | |
| Rebecca Hoyt Fischer | 07/10/2006 | $250.00 | 3.00 | $750.00 | 3.00 | $750.00 | Billable |
| Description: Research re: security interest in insurance refund. | | | | | | | |
| Roberta Kickbush | 07/11/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Email to L. Bayles re: insurance policy | | | | | | | |
| Rebecca Hoyt Fischer | 07/13/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Motion to Compromise with Citizens Gas | | | | | | | |
| Rebecca Hoyt Fischer | 07/17/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed and reply to email from M. Juba re: settlement offer on Fairmount. | | | | | | | |
| Rebecca Hoyt Fischer | 07/20/2006 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Email to L. Bayles and reviewed Final DIP financing order. | | | | | | | |
| Rebecca Hoyt Fischer | 07/25/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Bristol Metal Settlement Agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 07/25/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Letter to M. Juba re: Fairmount Agreement | | | | | | | |
| Rebecca Hoyt Fischer | 07/31/2006 | $250.00 | 0.60 | $150.00 | 0.60 | $150.00 | Billable |
| Description: Received and reviewed settlement agreement and email letter to M. Juba re: DUCA settlement | | | | | | | |
| Rebecca Hoyt Fischer | 08/01/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed email from M. Juba (Baker & Daniels) re: Triple M. default | | | | | | | |
| Rebecca Hoyt Fischer | 08/03/2006 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Received and reviewed Joint Motion for Distribution and email to Summit Counsel | | | | | | | |
| Rebecca Hoyt Fischer | 08/10/2006 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Revised and summarized status of preference actions | | | | | | | |
| Rebecca Hoyt Fischer | 09/14/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: E-mail from M. Weherling re: Ashland preference matter. | | | | | | | |
| Rebecca Hoyt Fischer | 09/18/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with and email to M. Wehrling re: Triple M preference offer | | | | | | | |
| Rebecca Hoyt Fischer | 10/17/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M.Wehrling re: Ashland Chemical Settlment negotiation. | | | | | | | |
| Rebecca Hoyt Fischer | 10/18/2006 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Two e-mails to and from M. Wehrling re: Ashland Chemical offer. | | | | | | | |
| Rebecca Hoyt Fischer | 10/20/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: Ashland Chemical settlement | | | | | | | |
| Rebecca Hoyt Fischer | 10/23/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with D. Powers re: retirement plan | | | | | | | |
| Rebecca Hoyt Fischer | 10/26/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email to M. Wehrling re: DISA and Hickman Williams settlements | | | | | | | |
| Rebecca Hoyt Fischer | 10/26/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: Elkem Metal discovery | | | | | | | |
| Rebecca Hoyt Fischer | 10/30/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Hickman Williams settlement agreement and Email to M. Wehrling | | | | | | | |

# TIME AND BILLING
# TIME REPORT

| Case No.: | 04-10427 | | | | | | Trustee Name |
|---|---|---|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Rebecca Hoyt Fischer | 10/30/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: Fairmont settlement offer | | | | | | | |
| Rebecca Hoyt Fischer | 11/02/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Wehrling re: Elkem Metals | | | | | | | |
| Rebecca Hoyt Fischer | 11/07/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed Workers Compensation Fund statement from Tower | | | | | | | |
| Rebecca Hoyt Fischer | 11/09/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Joint Motion to Extend Discovery re: Elkem Metals and brief | | | | | | | |
| Rebecca Hoyt Fischer | 11/13/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed emails re: Cascade and Elkem from M. Wherling; Telephone conference with M. Wehrling. | | | | | | | |
| Rebecca Hoyt Fischer | 11/14/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling and D. Maude re: Elkem discovery request | | | | | | | |
| Rebecca Hoyt Fischer | 11/20/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Hickman settlement agreement | | | | | | | |
| Rebecca Hoyt Fischer | 11/21/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: Kendallville Iron settlement | | | | | | | |
| Rebecca Hoyt Fischer | 11/27/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Ashland settlement agreement | | | | | | | |
| Rebecca Hoyt Fischer | 11/27/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: E-mail from M. Wehrling re: AFI/Elkem offer. | | | | | | | |
| Rebecca Hoyt Fischer | 12/05/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Fairmount settlement agreement | | | | | | | |
| Rebecca Hoyt Fischer | 12/06/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Wehrling re: preference cases and pension motion | | | | | | | |
| Rebecca Hoyt Fischer | 12/10/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: Elkem settlement | | | | | | | |
| Rebecca Hoyt Fischer | 12/13/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to J. Albright re: dismissal of Citizen's Gas Adversary | | | | | | | |
| Rebecca Hoyt Fischer | 12/13/2006 | $250.00 | 0.40 | $100.00 | 0.40 | $100.00 | Billable |
| Description: E-mails to and from M. Wehrling re: Elkem Settlement offer. | | | | | | | |
| Rebecca Hoyt Fischer | 12/15/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed DISA Settlement Agreement | | | | | | | |
| Rebecca Hoyt Fischer | 12/15/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to R. Swanson re: closing issues | | | | | | | |
| Rebecca Hoyt Fischer | 12/20/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to J. Albright and received and reviewed Citizen's Gas Motion to Dismiss | | | | | | | |
| Rebecca Hoyt Fischer | 12/26/2006 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Emails to M. Wehlring re: Kendalville Iron offer | | | | | | | |
| Rebecca Hoyt Fischer | 01/03/2007 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with M. Wehrling re: Triple M judgment | | | | | | | |
| Rebecca Hoyt Fischer | 01/08/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Ashland Settlement Agreement | | | | | | | |
| Rebecca Hoyt Fischer | 01/08/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Wehrling re: Cascade and Triple M preferences | | | | | | | |
| Rebecca Hoyt Fischer | 01/15/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Kendallville settlement agreement | | | | | | | |
| Rebecca Hoyt Fischer | 01/16/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Elkem preference settlement agreement | | | | | | | |
| Rebecca Hoyt Fischer | 01/16/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed e-mail from M. Wherling re: Cascade offer to settle. | | | | | | | |
| Rebecca Hoyt Fischer | 01/30/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed letter from J. Burns re: tax warrants | | | | | | | |
| Rebecca Hoyt Fischer | 02/01/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No.: | 04-10427 | | | | | | Trustee Name |
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Received and reviewed email from M. Wehrling re: settlement and reply - Empire |
| Rebecca Hoyt Fischer | 02/07/2007 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Received and reviewed email from M. Wehrling re: Cascade settlement |
| Rebecca Hoyt Fischer | 03/02/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with S. Tomlinson re: workers compensation fund |
| Rebecca Hoyt Fischer | 03/05/2007 | $250.00 | 0.40 | $100.00 | 0.40 | $100.00 | Billable |
| Description: Two telephone conferences with L. Soldano re: workers compensation fund |
| Rebecca Hoyt Fischer | 04/09/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed email from M. Wehrling re: Auburn litigation update |
| Rebecca Hoyt Fischer | 04/13/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with L. Soldano re: workers compensation fund |
| Rebecca Hoyt Fischer | 05/17/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Wehrling re: Triple M settlement, tax return status. |
| Rebecca Hoyt Fischer | 05/18/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Wehrling re: Triple M action |
| Rebecca Hoyt Fischer | 05/21/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed email from M. Wehrling re: Triple M and responded. |
| Rebecca Hoyt Fischer | 05/21/2007 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with L. Soldano re: Worker's Comp. fund. |
| Rebecca Hoyt Fischer | 05/30/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed e-mail from M. Wehrling re: Triple M and reply |
| Rebecca Hoyt Fischer | 06/13/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with L. Soldano re: Worker's Compensation fund turnover. |

Rebecca Hoyt Fischer billable hours = 57.60 hours at $250.00 per hour = $14,400.00
Roberta Kickbush billable hours = 2.10 hours at $125.00 per hour = $262.50

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Project Category Asset Analysis and Recovery Total:** | | | 59.70 | | | $14,662.50 | |
| **Project Category : Asset Disposition** | | | | | | | |
| Rebecca Hoyt Fischer | 12/07/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed email from M. Wehrling re: insurance refund check |
| Rebecca Hoyt Fischer | 02/17/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed letter and settlement check from M. Warsco re: Empire |
| Rebecca Hoyt Fischer | 06/01/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed email from L. Bayles re: Summits post petition lien |
| Roberta Kickbush | 07/27/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Received and reviewed email from N. Frankel re: Joint motion for distribution and reply thereto |
| Rebecca Hoyt Fischer | 08/03/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed email and joint motion for distribution |
| Rebecca Hoyt Fischer | 11/07/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with Linda at Accordia re: open claims |

Rebecca Hoyt Fischer billable hours = 1.40 hours at $250.00 per hour = $350.00
Roberta Kickbush billable hours = 0.30 hours at $125.00 per hour = $37.50

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Project Category Asset Disposition Total:** | | | 1.70 | | | $387.50 | |
| **Project Category : Case Administration** | | | | | | | |
| Roberta Kickbush | 10/18/2005 | $125.00 | 2.00 | $250.00 | 2.00 | $250.00 | Billable |
| Description: Drafted Motion to Limit Notice, order, certificate of service and notice to creditors; executed service (611) |
| Rebecca Hoyt Fischer | 10/24/2005 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Received and reviewed Appearances, Application to Employ as Special Counsel, Motion to Substitute Party Plaintiff and Motion to Vacate Deadlines in preference actions. |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with Dekalb Sheriff re: tax warrant |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |

# TIME AND BILLING
# TIME REPORT

| Case No.: | 04-10427 |
|---|---|
| Case Name: | AUBURN FOUNDRY, INC. |

**Trustee Name**
Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Received and reviewed letter from D. Maude re: tax warrant | | | | | | | |
| Rebecca Hoyt Fischer | 11/11/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed E-mail from E. Triebold re: noncompliance re: post conversion documents. | | | | | | | |
| Rebecca Hoyt Fischer | 12/05/2005 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Telephone conference with D. Maude re: tax issues, etc. | | | | | | | |
| Rebecca Hoyt Fischer | 12/15/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed compliance statement for Auburn's retirement plan | | | | | | | |
| Rebecca Hoyt Fischer | 12/28/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email to and from S. Tumbleson re: Rosebrock district court action | | | | | | | |
| Rebecca Hoyt Fischer | 01/03/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed letter re: status of P.O. box and check | | | | | | | |
| Rebecca Hoyt Fischer | 01/13/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter from D. Maude re: disposal of records | | | | | | | |
| Rebecca Hoyt Fischer | 01/18/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to D.J. Schuman re: cost of taxes | | | | | | | |
| Rebecca Hoyt Fischer | 01/18/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with Counsel for Union re: W-2's | | | | | | | |
| Rebecca Hoyt Fischer | 01/23/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with J. Frizzo re: accounting records. | | | | | | | |
| Rebecca Hoyt Fischer | 01/23/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with D. Maude re: accounting records. | | | | | | | |
| Rebecca Hoyt Fischer | 01/27/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to J. Frizzo re: tax returns. | | | | | | | |
| Rebecca Hoyt Fischer | 02/07/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed email to DJ Schuman re: Auburn taxes | | | | | | | |
| Rebecca Hoyt Fischer | 02/08/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with D. Maude re: W-2's | | | | | | | |
| Roberta Kickbush | 02/08/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Telephone conference with Angie at ADP re: W-2's | | | | | | | |
| Roberta Kickbush | 02/09/2006 | $125.00 | 0.40 | $50.00 | 0.40 | $50.00 | Billable |
| Description: Two telephone conference with D. Maude re: process to get W-2's printed and mailed. | | | | | | | |
| Roberta Kickbush | 02/09/2006 | $125.00 | 0.10 | $12.50 | 0.10 | $12.50 | Billable |
| Description: Received and reviewed email from D. Maude re: Metal Technologies needs to print W-2's from server | | | | | | | |
| Roberta Kickbush | 02/10/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Research re: availability of W-2 forms from local suppliers. | | | | | | | |
| Roberta Kickbush | 02/10/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Telephone conference with Mary at ADP re: status of W-2's | | | | | | | |
| Roberta Kickbush | 02/12/2006 | $125.00 | 0.20 | $25.00 | 0.20 | $25.00 | Billable |
| Description: Telephone conference with D. Maude re: W-2's for hourly employees. | | | | | | | |
| Roberta Kickbush | 02/13/2006 | $125.00 | 0.40 | $50.00 | 0.40 | $50.00 | Billable |
| Description: Telephone conference with M. Gladieux at Staples re: W-2 forms | | | | | | | |
| Roberta Kickbush | 02/13/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Drafted fax confirmation and approval to Staples re: invoicing and delivery of W-2 forms to D. Maude | | | | | | | |
| Rebecca Hoyt Fischer | 02/14/2006 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Email to M. Wehrling re: filing fees for preferences. | | | | | | | |
| Rebecca Hoyt Fischer | 02/15/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email from D. Maude re: storage of records | | | | | | | |
| Rebecca Hoyt Fischer | 02/15/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with G. Rohrs re: storage of records | | | | | | | |
| Rebecca Hoyt Fischer | 02/17/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with G. Rohrs re: records | | | | | | | |
| Rebecca Hoyt Fischer | 02/21/2006 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with E. Triebold re: storage costs. | | | | | | | |

# TIME AND BILLING
## TIME REPORT

| Case No.: | 04-10427 | | | | | | Trustee Name |
|---|---|---|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Rebecca Hoyt Fischer | 02/22/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to D. J. Schuman re: tax return extension | | | | | | | |
| Rebecca Hoyt Fischer | 02/22/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: W-2's. | | | | | | | |
| Rebecca Hoyt Fischer | 02/24/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to G. Rohrs re: storage of records. | | | | | | | |
| Rebecca Hoyt Fischer | 02/28/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to G. Rohrs with first quarter payment for storage of records | | | | | | | |
| Roberta Kickbush | 02/28/2006 | $125.00 | 1.50 | $187.50 | 1.50 | $187.50 | Billable |
| Description: Created spreadsheet for accountant re: counties of employees. | | | | | | | |
| Roberta Kickbush | 02/28/2006 | $125.00 | 0.50 | $62.50 | 0.50 | $62.50 | Billable |
| Description: Three telephone conferences with D.J. Schuman re: W-3 form and state information | | | | | | | |
| Roberta Kickbush | 02/28/2006 | $125.00 | 1.50 | $187.50 | 1.50 | $187.50 | Billable |
| Description: Created spreadsheet of hourly employees local taxes withheld for accoutants filing of payroll forms. | | | | | | | |
| Rebecca Hoyt Fischer | 03/07/2006 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with R. Swanson's office (Union) re: W-2's | | | | | | | |
| Rebecca Hoyt Fischer | 03/09/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to D.J. Schuman re: Tower Bank & Trust Co. re: Worker's Comp trust | | | | | | | |
| Rebecca Hoyt Fischer | 03/15/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed emial from J. Albright re: Citizen's Gas Motion to Extend Deadline | | | | | | | |
| Roberta Kickbush | 03/24/2006 | $125.00 | 0.20 | $25.00 | 0.20 | $25.00 | Billable |
| Description: Telephone conference with D. Fishell (ESI) re: W-2's | | | | | | | |
| Roberta Kickbush | 05/15/2006 | $125.00 | 2.50 | $312.50 | 2.50 | $312.50 | Billable |
| Description: Drafted Motion to Limit Notice to Creditors, order, certificate of service and notice to creditors; executed service | | | | | | | |
| Rebecca Hoyt Fischer | 05/15/2006 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Reviewed Motion to Limit Notice and research re: bankruptcy rules | | | | | | | |
| Rebecca Hoyt Fischer | 05/19/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed letter from D. Hunter re: retirement | | | | | | | |
| Rebecca Hoyt Fischer | 06/01/2006 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with D. Maude re: storage boxes for records and fee application | | | | | | | |
| Rebecca Hoyt Fischer | 06/09/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed letter from D. Hunter re: pension plan | | | | | | | |
| Rebecca Hoyt Fischer | 06/21/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to D. Hunter re: retirement | | | | | | | |
| Rebecca Hoyt Fischer | 06/23/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Idelman (Summit) re: assets and status of case | | | | | | | |
| Rebecca Hoyt Fischer | 06/26/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed email from M. Wehrling re: retirement | | | | | | | |
| Rebecca Hoyt Fischer | 06/26/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with J. Burns re: pension issues. | | | | | | | |
| Rebecca Hoyt Fischer | 06/28/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email to DJ Schuman re: tax returns and Earnst & Young. | | | | | | | |
| Rebecca Hoyt Fischer | 07/05/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Wehrling re: pension issues. | | | | | | | |
| Rebecca Hoyt Fischer | 07/06/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email to and from D. Maude re: storage of records | | | | | | | |
| Roberta Kickbush | 07/14/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Received and reviewed letter from IRS requesting status of case; drafted reply letter thereto | | | | | | | |
| Rebecca Hoyt Fischer | 07/18/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed email from D. Hunter re: retirement | | | | | | | |
| Rebecca Hoyt Fischer | 07/20/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to G. Rohrs with second quarter payment for storage of records | | | | | | | |
| Rebecca Hoyt Fischer | 08/10/2006 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |

# TIME AND BILLING
# TIME REPORT

| Case No.: | 04-10427 | | | | | | Trustee Name |
|---|---|---|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Conference with J. Frizzo re: tax returns. | | | | | | | |
| Rebecca Hoyt Fischer | 09/27/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Wehrling re: pension plan issues | | | | | | | |
| Rebecca Hoyt Fischer | 09/28/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with B. Silver at Kruggel Lawson re: Michigan 2004-2006 carryback returns. | | | | | | | |
| Rebecca Hoyt Fischer | 10/23/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with P. Powers re: pension plan | | | | | | | |
| Rebecca Hoyt Fischer | 10/27/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: stored records | | | | | | | |
| Rebecca Hoyt Fischer | 11/15/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed letter from D. Maude re: mail | | | | | | | |
| Rebecca Hoyt Fischer | 11/20/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed motion re: AF Europe | | | | | | | |
| Rebecca Hoyt Fischer | 12/11/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with J. Frizzo re: tax returns | | | | | | | |
| Rebecca Hoyt Fischer | 12/18/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to R. Swanson re: status report | | | | | | | |
| Rebecca Hoyt Fischer | 12/28/2006 | $250.00 | 1.00 | $250.00 | 1.00 | $250.00 | Billable |
| Description: Received and reviewed Corporate Resolutions and letter re: pension; Email and telephone conference with M. Wehrling re: pension | | | | | | | |
| Rebecca Hoyt Fischer | 12/29/2006 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Received and reviewed letter from D. Powers re: pension issues | | | | | | | |
| Rebecca Hoyt Fischer | 12/29/2006 | $250.00 | 0.40 | $100.00 | 0.40 | $100.00 | Billable |
| Description: Received and reviewed email from M.Wehrling re: pension and attachments thereto | | | | | | | |
| Rebecca Hoyt Fischer | 01/03/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed letter from D. Powers re: AF Europe | | | | | | | |
| Rebecca Hoyt Fischer | 01/03/2007 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Email to E. Stull (accountant) re: tax returns for 2004 - 2006. | | | | | | | |
| Roberta Kickbush | 01/04/2007 | $125.00 | 0.20 | $25.00 | 0.20 | $25.00 | Billable |
| Description: Email to E. Stull (accountant) re: Forms 1 and 2 for tax preparation purposes | | | | | | | |
| Rebecca Hoyt Fischer | 03/05/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with E. Stull re: taxes | | | | | | | |
| Rebecca Hoyt Fischer | 03/06/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to E. Stull re: depreciation tables | | | | | | | |
| Rebecca Hoyt Fischer | 03/12/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed email from D. Maude re: deposit information | | | | | | | |
| Rebecca Hoyt Fischer | 03/15/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Letter to Kruggel re: workers compensation fund tax notice | | | | | | | |
| Rebecca Hoyt Fischer | 03/16/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to E. Stull re: workers compensation trust status | | | | | | | |
| Rebecca Hoyt Fischer | 04/04/2007 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Emailed D. Maude and E. Stull re: tax information | | | | | | | |
| Rebecca Hoyt Fischer | 04/13/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed emails from E. Stull re: tax return issues. | | | | | | | |
| Rebecca Hoyt Fischer | 04/20/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email to E. Stull re: equipment information | | | | | | | |
| Roberta Kickbush | 04/20/2007 | $125.00 | 0.20 | $25.00 | 0.20 | $25.00 | Billable |
| Description: Received and reviewed email from E. Stull re: equipment information | | | | | | | |
| Roberta Kickbush | 05/18/2007 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Email to and from E. Stull re: tax return status | | | | | | | |

Roberta Kickbush billable hours = 11.50 hours at $125.00 per hour = $1,437.50
Rebecca Hoyt Fischer billable hours = 18.90 hours at $250.00 per hour = $4,725.00

# TIME AND BILLING
# TIME REPORT

Page No: 10

| Case No.: | 04-10427 | | | | | | Trustee Name |
|---|---|---|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| **Project Category Case Administration Total:** | | | **30.40** | | | **$6,162.50** | |
| **Project Category : Claims Administration** | | | | | | | |
| Rebecca Hoyt Fischer | 01/23/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to A. Edgar re: claim for UST quarterly fee | | | | | | | |
| Rebecca Hoyt Fischer | 02/23/2006 | $250.00 | 0.40 | $100.00 | 0.40 | $100.00 | Billable |
| Description: Two emails and reply to D. Maude re: GM claim. | | | | | | | |
| Rebecca Hoyt Fischer | 02/23/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed email from M. Wehrling and GM and reply thereto. | | | | | | | |
| Rebecca Hoyt Fischer | 04/25/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with R. Hicks re: administrative claim | | | | | | | |

Rebecca Hoyt Fischer billable hours = 1.10 hours at $250.00 per hour = $275.00

| **Project Category Claims Administration Total:** | | | **1.10** | | | **$275.00** | |
|---|---|---|---|---|---|---|---|
| **Project Category : Fee Employment Application** | | | | | | | |
| Rebecca Hoyt Fischer | 10/18/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed Ice Miller's Sixth Application for Interim Fees and Expenses. | | | | | | | |
| Rebecca Hoyt Fischer | 10/18/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Reviewed Application to Employ Counsel for Trustee (Laderer & Fischer), affidavit and order | | | | | | | |
| Roberta Kickbush | 10/18/2005 | $125.00 | 0.80 | $100.00 | 0.80 | $100.00 | Billable |
| Description: Drafted Application to Employ Counsel for Trustee (Laderer & Fischer), affidavit and order; executed service | | | | | | | |
| Rebecca Hoyt Fischer | 10/27/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed application to employ Warsco as Special counsel for Trustee | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Reviewed Application to Employ Baker & Daniels and order | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to J. Burns re: Employment of Special Counsel for preference actions | | | | | | | |
| Roberta Kickbush | 10/31/2005 | $125.00 | 1.00 | $125.00 | 1.00 | $125.00 | Billable |
| Description: Drafted Application to Employ Baker & Daniels, order; executed service | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Reviewed application re: Baker and Daniels as Special counsel. | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: E-mail to M. Wehling re: Affidavit for Special Counsel | | | | | | | |
| Rebecca Hoyt Fischer | 11/11/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Warsco's Second Application for Fees | | | | | | | |
| Rebecca Hoyt Fischer | 11/30/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: Special Counsel affidavit. | | | | | | | |
| Rebecca Hoyt Fischer | 12/12/2005 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed Special Counsel affidavit re: Baker & Daniels. | | | | | | | |
| Roberta Kickbush | 12/14/2005 | $125.00 | 1.00 | $125.00 | 1.00 | $125.00 | Billable |
| Description: Application to Employ Kruegger Lawton as accountant and order; drafted Affidavit for special counsel and letter thereto | | | | | | | |
| Rebecca Hoyt Fischer | 12/14/2005 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Reviewed Affidavit of and letter to D.J. Schuman re: application to employ. | | | | | | | |
| Rebecca Hoyt Fischer | 12/14/2005 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Reviewed Application to Employ Kruegger Lawton as accountant and order. | | | | | | | |
| Rebecca Hoyt Fischer | 12/16/2005 | $250.00 | 0.40 | $100.00 | 0.40 | $100.00 | Billable |
| Description: Received and reviewed email from and reply thereto to D. Schuman re: billing structure | | | | | | | |
| Rebecca Hoyt Fischer | 01/12/2006 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Email to M. Wehrling re: special counsel order and preference notice. | | | | | | | |
| Rebecca Hoyt Fischer | 01/18/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to M. Wehrling re: Special Counsel | | | | | | | |
| Rebecca Hoyt Fischer | 01/30/2006 | $250.00 | 0.40 | $100.00 | 0.40 | $100.00 | Billable |
| Description: Reviewed Application to Employ Consultant for Trustee, affidavit and order | | | | | | | |
| Roberta Kickbush | 01/30/2006 | $125.00 | 1.50 | $187.50 | 1.50 | $187.50 | Billable |

# TIME AND BILLING
# TIME REPORT

| Case No.: | 04-10427 |
|---|---|
| Case Name: | AUBURN FOUNDRY, INC. |

Trustee Name: Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Drafted Application to Employ Consultant for Trustee, affidavit and order; executed service |
| Rebecca Hoyt Fischer | 02/26/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed statement of time from D. Maude |
| Rebecca Hoyt Fischer | 04/19/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed correspondence and invoices from D. Maude re: expenses |
| Rebecca Hoyt Fischer | 05/15/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email to D. Maude re: motion to limit notice and his fee application |
| Rebecca Hoyt Fischer | 05/15/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email to D. Maude re: invoice |
| Roberta Kickbush | 05/18/2006 | $125.00 | 0.40 | $50.00 | 0.40 | $50.00 | Billable |
| Description: E-mail to D. Maude re: Application for fees and exhibits for signatures |
| Roberta Kickbush | 05/18/2006 | $125.00 | 2.00 | $250.00 | 2.00 | $250.00 | Billable |
| Description: Drafted D. Maude Application for Compensation, order, certificate of service and notice to creditors; executed service |
| Rebecca Hoyt Fischer | 05/19/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Reviewed D. Maude Application for Compensation, order and notice |
| Rebecca Hoyt Fischer | 05/24/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: E-mail to and from M. Warsco's office re: fee application |
| Roberta Kickbush | 05/26/2006 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Telephone conference with Jenny at Bankruptcy Court re: Application for Accountant's Fees |
| Rebecca Hoyt Fischer | 05/30/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Reviewed Amended Motion for Consultant's Fees, order, certificate of service and notice to creditors |
| Roberta Kickbush | 05/30/2006 | $125.00 | 1.00 | $125.00 | 1.00 | $125.00 | Billable |
| Description: Drafted Amended Motion for Consultant's Fees, order, certificate of service and notice to creditors; executed service |
| Rebecca Hoyt Fischer | 05/31/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed interim application for fees for Warsco |
| Rebecca Hoyt Fischer | 06/20/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with R. Swanson re: application for administrative expenses |
| Rebecca Hoyt Fischer | 07/13/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Warsco fee application. |
| Rebecca Hoyt Fischer | 07/13/2006 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with Mr. Warsco's office re: fee application |
| Rebecca Hoyt Fischer | 08/03/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with Baker & Daniels re: billing |
| Rebecca Hoyt Fischer | 12/11/2006 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Kruggel invoice for fee application |
| Rebecca Hoyt Fischer | 12/11/2006 | $250.00 | 0.60 | $150.00 | 0.60 | $150.00 | Billable |
| Description: Received and reviewed Baker and Daniels fee application; email to M. Wehrling re: order |
| Rebecca Hoyt Fischer | 12/13/2006 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Received and reviewed amended fee application from Baker & Daniels |
| Rebecca Hoyt Fischer | 12/13/2006 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Revised Motion, Order and Notice re: Accountant Fees |
| Roberta Kickbush | 12/14/2006 | $125.00 | 0.40 | $50.00 | 0.40 | $50.00 | Billable |
| Description: Drafted Application, affidavit, order, notice and certificate of service re: Application for accountant's fees |
| Rebecca Hoyt Fischer | 01/24/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Reviewed Second Application for Fees and order for Dennis Maude, order, certificate of service and notice to creditors |
| Roberta Kickbush | 01/24/2007 | $125.00 | 0.20 | $25.00 | 0.20 | $25.00 | Billable |
| Description: Revised Application for Accountant Fees; email to J. Frizzo for signature |
| Roberta Kickbush | 01/24/2007 | $125.00 | 1.50 | $187.50 | 1.50 | $187.50 | Billable |
| Description: Drafted and revised Second Application for Fees and order for Dennis Maude, order, certificate of service and notice to creditors; executed service |
| Rebecca Hoyt Fischer | 01/25/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed invoice from D. Maude |
| Roberta Kickbush | 06/05/2007 | $125.00 | 4.00 | $500.00 | 4.00 | $500.00 | Billable |

**TIME AND BILLING**
**TIME REPORT**

Page No: 12

| Case No.: | 04-10427 | | | | | | Trustee Name |
|---|---|---|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Review of file relating to fees and expenses. | | | | | | | |
| Rebecca Hoyt Fischer | 06/13/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Baker and Daniel's fee application | | | | | | | |
| Rebecca Hoyt Fischer | 07/02/2007 | $250.00 | 2.00 | $500.00 | 2.00 | $500.00 | Billable |
| Description: Reviewed and revised Applications for Fees, order, certicate of service, notice to creditors | | | | | | | |
| Roberta Kickbush | 07/02/2007 | $125.00 | 1.50 | $187.50 | 1.50 | $187.50 | Billable |
| Description: Drafted Applications for Fees, order, certicate of service, notice to creditors; executed service | | | | | | | |
| | | | | | | | |
| Rebecca Hoyt Fischer billable hours = 12.20 hours at $250.00 per hour = $3,050.00 | | | | | | | |
| Roberta Kickbush billable hours = 15.60 hours at $125.00 per hour = $1,950.00 | | | | | | | |
| **Project Category Fee Employment Application Total:** | | | **27.80** | | | **$5,000.00** | |

Rebecca Hoyt Fischer billable hours = 91.20 hours at $250.00 per hour = $22,800.00
Roberta Kickbush billable hours = 29.50 hours at $125.00 per hour = $3,687.50

| | **Firm Name Laderer & Fischer, PC Total:** | | **120.70** | | | **$26,487.50** | |
|---|---|---|---|---|---|---|---|
| | **TOTALS:** | | **120.70** | **$26,487.50** | **120.70** | **$26,487.50** | |

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF INDIANA
SOUTH BEND DIVISION

IN RE:                                   ) Case No. 04-10427
AUBURN FOUNDRY, INC.,                    )
                                         ) Chapter 7 Bankruptcy
Debtor.                                  )

ORDER FOR APPOINTMENT OF
COUNSEL FOR TRUSTEE

At Fort Wayne, Indiana on October 20, 2005.

The Court having considered the Application of Rebecca Hoyt Fischer, Trustee in the above-captioned case to employ herself and the law firm of which she is a shareholder to act as attorney for the estate, and it appearing that the law firm of Laderer & Fischer, P.C. and its shareholders do not hold or represent any interest adverse to the estate and are disinterested persons within the meaning of 11 U.S.C. §101(13), and that the employment is in the best interest of the estate and the economical administration thereof, it is

ORDERED that Rebecca Hoyt Fischer, Trustee herein, is hereby authorized to employ herself and the law firm of Laderer & Fischer, P.C., of which she is a shareholder, to act as attorneys for the Trustee and the estate under a general retainer.

SO ORDERED.

/s/ Robert E. Grant
The Honorable Robert E. Grant
Judge, U.S. Bankruptcy Court


EXHIBIT A