# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF INDIANA
### FORT WAYNE DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Case No. 04-10427 |
| | ) | |
| Auburn Foundry, Inc. | ) | |
| | ) | Chapter 7 Bankruptcy |
| Debtor(s). | ) | |
| | ) | |

**APPLICATION FOR ALLOWANCE OF SUPPLEMENTAL ATTORNEY'S FEES**

The petition of Laderer & Fischer respectfully represents:

1. On October 11, 2005, applicant was employed and appointed under a general retainer as counsel for the Trustee in the within proceeding, pursuant to an order entered herein authorizing such retention and employment.

2. All services for which compensation is requested were performed for and on behalf of Trustee and not on behalf of any committee, creditor or other person.

3. Applicant advised the Trustee with respect to all legal matters in connection with the administration of this estate and the performance of her duties as Trustee. The professional services rendered by applicant are more specifically detailed on the Time and Billing Report attached hereto and made a part hereof. **The supplemental fees requested are indicated on the Time and Billing Report as "Billable" time. The "Unbillable" time represents the time entries that were paid on the previous application for fees.**

4. Applicant has received a previous allowance as attorney for the Trustee in the amount of 26,487.50 per this Court's order dated August 7, 2007 for services rendered through July 2, 2007.

5. No agreement exists between applicant and any other person or firm for the sharing of compensation received or to be received for services rendered in connection with this case.

6. The reasonable value of the services rendered and costs advanced by applicant for the time period of July 3, 2007 through July 10, 2008, as attorney for said Trustee in this proceeding is $15,537.50 for fees as set forth in the Time and Billing Report attached hereto.

WHEREFORE, applicant prays that an additional allowance be made to her in the total sum of $1537.50 as supplemental compensation for professional services rendered in this proceeding for the time period of July 3, 2007 through July 10, 2008.or such sum as the Court may allow.

Dated: <u>July 10th, 2008</u>

REBECCA HOYT FISCHER, TRUSTEE

/s/ <u>REBECCA HOYT FISCHER</u>

REBECCA HOYT FISCHER
#10537-72

112 W. Jefferson Blvd., Suite 310
South Bend IN 46601
Telephone: (574) 284-2354
Facsimile: (574) 284-2356

## CERTIFICATE OF SERVICE

I hereby certify that on the 10th day of July, 2008, a true and correct copy of the above and foregoing Application was served by electronic transmission or by depositing same in the United States mail, correct postage prepaid, upon the following parties:

| | |
|---|---|
| John R. Burns<br>jacklyn.faulkner@bakerd.com<br>Skrhoads@bakerd.com | U.S. Trustee<br>USTPRegion10.SO.ECF@usdoj.gov |
| Mark A. Werling<br>deb.mcmeen@bakerd.com | Henry A. Efroymson<br>Henry.efroymson@icemiller.com |

 by depositing same in the United States mail, correct postage prepaid, upon the following parties:

| | |
|---|---|
| Citizens Gas & Coke Utility<br>Michael McGauhey<br>2950 Propect Street<br>Indianapolis, IN 46203 | DISA Industrie, Inc.<br>Randall A. Miller<br>80 Kendall Point Drive<br>Oswego, IL 60543 |
| Fire Protection, Inc.<br>Curt & Tim Howard<br>750 W. North Street<br>Auburn, IN 46706 | Fairmount Minerals<br>Michelle Pezanoski<br>P.O. Box 177<br>Wedron, IL 60557 |
| Robert Overman<br>9700 W. Higgins Road<br>Suite 1000<br>Rosemont, IL 60018 | |

**TIME AND BILLING**
**TIME REPORT**

Case No.:   04-10427                                                                                          **Trustee Name**
Case Name:  AUBURN FOUNDRY, INC.                                                                Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| **Firm Name: Laderer & Fischer, PC** | | | | | | | |
| **Project Category : Asset Analysis and Recovery** | | | | | | | |
| Rebecca Hoyt Fischer | 10/14/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Warsco re:  bank accounts | | | | | | | |
| Rebecca Hoyt Fischer | 10/18/2005 | $250.00 | 0.40 | $100.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to and from M.Warsco re:  special counsel service, books and records | | | | | | | |
| Rebecca Hoyt Fischer | 10/19/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email and confidential mediation statement from J. Albright re:  Empire | | | | | | | |
| Rebecca Hoyt Fischer | 10/24/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with K. Miller at M. Wasco's office re:  pleadings | | | | | | | |
| Rebecca Hoyt Fischer | 10/27/2005 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to J. Burns re:  preference analysis and bank accounts | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from D. Maude re:  Summit receiveable | | | | | | | |
| Rebecca Hoyt Fischer | 11/02/2005 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with J. Albright re:  mediation dates. | | | | | | | |
| Rebecca Hoyt Fischer | 11/14/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from J. Albright re:  Empire mediation date. | | | | | | | |
| Rebecca Hoyt Fischer | 11/21/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with J. Rossow re:  RI Lampas preference settlement. | | | | | | | |
| Rebecca Hoyt Fischer | 12/05/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email from M. Wehrling re:  insurance refund check | | | | | | | |
| Rebecca Hoyt Fischer | 12/05/2005 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letters from D. Maude re:  assets and taxes. | | | | | | | |
| Rebecca Hoyt Fischer | 12/05/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  turnover of bank accounts. | | | | | | | |
| Rebecca Hoyt Fischer | 12/07/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Follow up email from M. Wehrling re:  insurance refund check | | | | | | | |
| Rebecca Hoyt Fischer | 12/07/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  insurance check, Motion to Limit Notice. | | | | | | | |
| Rebecca Hoyt Fischer | 12/12/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Empire Refractory mediation settlement. | | | | | | | |
| Rebecca Hoyt Fischer | 12/12/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with J. Albright re:  Empire mediation. | | | | | | | |
| Rebecca Hoyt Fischer | 12/13/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Warsco re:  rescheduled mediation, defenses and demand amount. | | | | | | | |
| Rebecca Hoyt Fischer | 12/14/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  insurance refund check | | | | | | | |
| Rebecca Hoyt Fischer | 12/15/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  Casualty refunds. | | | | | | | |
| Rebecca Hoyt Fischer | 12/23/2005 | $250.00 | 7.00 | $1,750.00 | 0.00 | $0.00 | Non Billable |
| Description: Attended mediation in Fort Wayne. | | | | | | | |
| Rebecca Hoyt Fischer | 12/28/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with J. Albright re: responses to reg. admission re:  Citizen Gas preference and reviewed the same. | | | | | | | |
| Rebecca Hoyt Fischer | 12/30/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  refund check and preference settlement. | | | | | | | |
| Rebecca Hoyt Fischer | 01/09/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  Lampas settlement | | | | | | | |
| Rebecca Hoyt Fischer | 01/10/2006 | $250.00 | 0.60 | $150.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Lampas settlement agreement and letter to J. Rossow re:  finalizing settlement and reply thereto. | | | | | | | |
| Rebecca Hoyt Fischer | 01/17/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with Mr. Porter re:  IBM equity. | | | | | | | |

Page No:    2

# TIME AND BILLING
# TIME REPORT

Case No.:    04-10427

Case Name:    AUBURN FOUNDRY, INC.

**Trustee Name**

Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Rebecca Hoyt Fischer | 01/20/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from R. Porter re: leased equipment | | | | | | | |
| Rebecca Hoyt Fischer | 01/23/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Fax letter to R. Porter re: leased equipment | | | | | | | |
| Rebecca Hoyt Fischer | 01/23/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re: tax returns, preferential recoveries. | | | | | | | |
| Rebecca Hoyt Fischer | 01/24/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with J. Albright re: discovery response re: Citizens Gas | | | | | | | |
| Rebecca Hoyt Fischer | 01/25/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from L. Laderer re: insurance policy | | | | | | | |
| Rebecca Hoyt Fischer | 01/27/2006 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to J. Albright re: discovery responses. | | | | | | | |
| Rebecca Hoyt Fischer | 01/27/2006 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Lampas settlement. | | | | | | | |
| Rebecca Hoyt Fischer | 01/27/2006 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Auburn's response to Citizens for Admissions, Request for Production of Documents and interrogatories. | | | | | | | |
| Rebecca Hoyt Fischer | 01/31/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Warsco re: Empire settlement. | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with R. Porter re: IBM equipment | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Motion to Compromise with Empire | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Eidelsmann re: preference actions | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.80 | $200.00 | 0.00 | $0.00 | Non Billable |
| Description: Revised order re: Sale re: preference actions. | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with D. Maude re: IBM equipment, preference actions | | | | | | | |
| Rebecca Hoyt Fischer | 02/02/2006 | $250.00 | 0.80 | $200.00 | 0.00 | $0.00 | Non Billable |
| Description: Multiple emails with M. Wehrling re: Summit security interest in preferences | | | | | | | |
| Rebecca Hoyt Fischer | 02/14/2006 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed memorandum of law re: GM setoff by J. Albright | | | | | | | |
| Rebecca Hoyt Fischer | 02/14/2006 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to J. Albright re: memorandum of law | | | | | | | |
| Rebecca Hoyt Fischer | 02/14/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re: recovery of preferences and payment of fees | | | | | | | |
| Rebecca Hoyt Fischer | 02/14/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed GM rejection damages, proof of claim | | | | | | | |
| Rebecca Hoyt Fischer | 02/27/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter and email to D. Maude re: IBM equipment and reply | | | | | | | |
| Rebecca Hoyt Fischer | 02/27/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed proposal from IBM | | | | | | | |
| Rebecca Hoyt Fischer | 02/28/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to R. Porter re: IBM equipment | | | | | | | |
| Rebecca Hoyt Fischer | 03/01/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with D. Maude re: IBM equipment | | | | | | | |
| Rebecca Hoyt Fischer | 03/01/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to IBM Counsel re: IBM equipment | | | | | | | |
| Rebecca Hoyt Fischer | 03/07/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Workers Compensation Trustee tax information | | | | | | | |
| Rebecca Hoyt Fischer | 03/08/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with L. Bales (attorney for Summit) re: security interest in insurance premiums. | | | | | | | |

**TIME AND BILLING**
**TIME REPORT**

Case No.:    04-10427                                                              **Trustee Name**
Case Name:    AUBURN FOUNDRY, INC.                                     Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Rebecca Hoyt Fischer | 03/08/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Courts order re: expert witness in Citizens Gas adversary ||||||||
| Rebecca Hoyt Fischer | 03/11/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Warsco re: preference settlement with Citizens Gas ||||||||
| Rebecca Hoyt Fischer | 03/15/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to D.J. Schuman re: workers compensation fund taxes ||||||||
| Rebecca Hoyt Fischer | 03/17/2006 | $250.00 | 0.80 | $200.00 | 0.00 | $0.00 | Non Billable |
| Description: Research re: insurance premium refund case law ||||||||
| Rebecca Hoyt Fischer | 03/17/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from R. Porter re: IBM equipment and forwarded to D. Maude. ||||||||
| Roberta Kickbush | 03/20/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Scanned documents and email to D. Maude re: leased equipment ||||||||
| Roberta Kickbush | 03/21/2006 | $125.00 | 0.40 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from D. Maude re: Auburn leased equipment ||||||||
| Rebecca Hoyt Fischer | 03/23/2006 | $250.00 | 1.50 | $375.00 | 0.00 | $0.00 | Non Billable |
| Description: Research re: insurance premium refund case law. ||||||||
| Rebecca Hoyt Fischer | 03/24/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from D. Maude re: IBM equipment and letter to R. Porter re: counter offer ||||||||
| Roberta Kickbush | 03/28/2006 | $125.00 | 0.20 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from D. Maude re: IBM equipment ||||||||
| Rebecca Hoyt Fischer | 04/03/2006 | $250.00 | 2.00 | $500.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed case law re: insurance premium refund and drafted response to secured lender ||||||||
| Roberta Kickbush | 04/18/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from J. Durbin re: IBM equipment ||||||||
| Rebecca Hoyt Fischer | 04/21/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from L. Bayles re: insurance refund check ||||||||
| Rebecca Hoyt Fischer | 05/08/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email from M. Wehrling re: preference complaints and review deadlines to file ||||||||
| Roberta Kickbush | 05/10/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: E-mail and attachments to J. Albright re: Citizen's Gas Supplimental Discovery ||||||||
| Rebecca Hoyt Fischer | 05/10/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Discovery re: Citizen's Gas and returns to M. Warsco's office ||||||||
| Rebecca Hoyt Fischer | 05/15/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with R. Porter re: IBM equipment ||||||||
| Rebecca Hoyt Fischer | 05/17/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mail from M. Wehrling re: preference actions ||||||||
| Rebecca Hoyt Fischer | 05/18/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to L. Bayles re: insurance refund check ||||||||
| Rebecca Hoyt Fischer | 05/18/2006 | $250.00 | 1.50 | $375.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed case law re: insurance refund and email to Leslie Bayles. ||||||||
| Rebecca Hoyt Fischer | 05/19/2006 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to J. Durbin re: equipment ||||||||
| Rebecca Hoyt Fischer | 05/19/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from R. Porter re: IBM equipment ||||||||
| Rebecca Hoyt Fischer | 05/22/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from L. Bayles re: insurance refund check ||||||||
| Rebecca Hoyt Fischer | 05/30/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with J. Albright and reviewed pre-trial order re: Citizens Gas ||||||||
| Rebecca Hoyt Fischer | 06/12/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re: preferences. ||||||||
| Rebecca Hoyt Fischer | 06/14/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mail from M. Wehrling re: Bristol Settlement offer. ||||||||
| Roberta Kickbush | 06/19/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |

**TIME AND BILLING**
**TIME REPORT**

| Case No.: | 04-10427 | | | | | | Trustee Name | |
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer | |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Telephone conference with D. Maude re: order for fee apps, date of Auburn closing and Workers Compensation fund. | | | | | | | |
| Rebecca Hoyt Fischer | 06/22/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mail from mediator re: Citizen's Gas | | | | | | | |
| Rebecca Hoyt Fischer | 06/26/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mail from M. Wehrling re: Bristol Settlement offer. | | | | | | | |
| Rebecca Hoyt Fischer | 06/27/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mail from M. Wehrling re: Bristol Settlement offer. | | | | | | | |
| Rebecca Hoyt Fischer | 07/05/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re: Elkem Metal offer to settle. | | | | | | | |
| Rebecca Hoyt Fischer | 07/06/2006 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to D. Maude and M. Warsco re: Citizens Gas mediation. | | | | | | | |
| Rebecca Hoyt Fischer | 07/10/2006 | $250.00 | 6.00 | $1,500.00 | 0.00 | $0.00 | Non Billable |
| Description: Attended mediation re: Citizens Gas preference action. | | | | | | | |
| Rebecca Hoyt Fischer | 07/10/2006 | $250.00 | 3.00 | $750.00 | 0.00 | $0.00 | Non Billable |
| Description: Research re: security interest in insurance refund. | | | | | | | |
| Roberta Kickbush | 07/11/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Email to L. Bayles re: insurance policy | | | | | | | |
| Rebecca Hoyt Fischer | 07/13/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Motion to Compromise with Citizens Gas | | | | | | | |
| Rebecca Hoyt Fischer | 07/17/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed and reply to email from M. Juba re: settlement offer on Fairmount. | | | | | | | |
| Rebecca Hoyt Fischer | 07/20/2006 | $250.00 | 0.80 | $200.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to L. Bayles and reviewed Final DIP financing order. | | | | | | | |
| Rebecca Hoyt Fischer | 07/25/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Bristol Metal Settlement Agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 07/25/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to J. Juba re: Fairmount Agreement | | | | | | | |
| Rebecca Hoyt Fischer | 07/31/2006 | $250.00 | 0.60 | $150.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed settlement agreement and email letter to M. Juba re: DUCA settlement | | | | | | | |
| Rebecca Hoyt Fischer | 08/01/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from M. Juba (Baker & Daniels) re: Triple M. default | | | | | | | |
| Rebecca Hoyt Fischer | 08/03/2006 | $250.00 | 0.80 | $200.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Joint Motion for Distribution and email to Summit Counsel | | | | | | | |
| Rebecca Hoyt Fischer | 08/10/2006 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Revised and summarized status of preference actions | | | | | | | |
| Rebecca Hoyt Fischer | 09/14/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mail from M. Weherling re: Ashland preference matter. | | | | | | | |
| Rebecca Hoyt Fischer | 09/18/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with and email to M. Wehrling re: Triple M preference offer | | | | | | | |
| Rebecca Hoyt Fischer | 10/17/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M.Wehrling re: Ashland Chemical Settlment negotiation. | | | | | | | |
| Rebecca Hoyt Fischer | 10/18/2006 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Two e-mails to and from M. Wehrling re: Ashland Chemical offer. | | | | | | | |
| Rebecca Hoyt Fischer | 10/20/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re: Ashland Chemical settlement | | | | | | | |
| Rebecca Hoyt Fischer | 10/23/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with D. Powers re: retirement plan | | | | | | | |
| Rebecca Hoyt Fischer | 10/26/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re: Elkem Metal discovery | | | | | | | |
| Rebecca Hoyt Fischer | 10/26/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re: DISA and Hickman Williams settlements | | | | | | | |
| Rebecca Hoyt Fischer | 10/30/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Hickman Williams settlement agreement and Email to M. Wehrling | | | | | | | |

# TIME AND BILLING
# TIME REPORT

| Case No.: | 04-10427 | | | | | | **Trustee Name** |
|---|---|---|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Rebecca Hoyt Fischer | 10/30/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re: Fairmont settlement offer | | | | | | | |
| Rebecca Hoyt Fischer | 11/02/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re: Elkem Metals | | | | | | | |
| Rebecca Hoyt Fischer | 11/07/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Workers Compensation Fund statement from Tower | | | | | | | |
| Rebecca Hoyt Fischer | 11/09/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Joint Motion to Extend Discovery re: Elkem Metals and brief | | | | | | | |
| Rebecca Hoyt Fischer | 11/13/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed emails re: Cascade and Elkem from M. Wherling; Telephone conference with M. Wehrling. | | | | | | | |
| Rebecca Hoyt Fischer | 11/14/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling and D. Maude re: Elkem discovery request | | | | | | | |
| Rebecca Hoyt Fischer | 11/20/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Hickman settlement agreement | | | | | | | |
| Rebecca Hoyt Fischer | 11/21/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re: Kendallville Iron settlement | | | | | | | |
| Rebecca Hoyt Fischer | 11/27/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Ashland settlement agreement | | | | | | | |
| Rebecca Hoyt Fischer | 11/27/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mail from M. Wehrling re: AFI/Elkem offer. | | | | | | | |
| Rebecca Hoyt Fischer | 12/05/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Fairmount settlement agreement | | | | | | | |
| Rebecca Hoyt Fischer | 12/06/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re: preference cases and pension motion | | | | | | | |
| Rebecca Hoyt Fischer | 12/10/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re: Elkem settlement | | | | | | | |
| Rebecca Hoyt Fischer | 12/13/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to J. Albright re: dismissal of Citizen's Gas Adversary | | | | | | | |
| Rebecca Hoyt Fischer | 12/13/2006 | $250.00 | 0.40 | $100.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mails to and from M. Wehrling re: Elkem Settlement offer. | | | | | | | |
| Rebecca Hoyt Fischer | 12/15/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed DISA Settlement Agreement | | | | | | | |
| Rebecca Hoyt Fischer | 12/15/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to R. Swanson re: closing issues | | | | | | | |
| Rebecca Hoyt Fischer | 12/20/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to J. Albright and received and reviewed Citizen's Gas Motion to Dismiss | | | | | | | |
| Rebecca Hoyt Fischer | 12/26/2006 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Emails to M. Wehrling re: Kendalville Iron offer | | | | | | | |
| Rebecca Hoyt Fischer | 01/03/2007 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re: Triple M judgment | | | | | | | |
| Rebecca Hoyt Fischer | 01/08/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re: Cascade and Triple M preferences | | | | | | | |
| Rebecca Hoyt Fischer | 01/08/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Ashland Settlement Agreement | | | | | | | |
| Rebecca Hoyt Fischer | 01/15/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Kendallville settlement agreement | | | | | | | |
| Rebecca Hoyt Fischer | 01/16/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Elkem preference settlement agreement | | | | | | | |
| Rebecca Hoyt Fischer | 01/16/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed e-mail from M. Wherling re: Cascade offer to settle. | | | | | | | |
| Rebecca Hoyt Fischer | 01/30/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from J. Burns re: tax warrants | | | | | | | |
| Rebecca Hoyt Fischer | 02/01/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |

Page No:     6

**TIME AND BILLING**

**TIME REPORT**

**Case No.:**   04-10427

**Case Name:**   AUBURN FOUNDRY, INC.

**Trustee Name**

Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Received and reviewed email from M. Wehrling re:  settlement and reply - Empire | | | | | | | |
| Rebecca Hoyt Fischer | 02/07/2007 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from M. Wehrling re:  Cascade settlement | | | | | | | |
| Rebecca Hoyt Fischer | 03/02/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with S. Tomlinson re:  workers compensation fund | | | | | | | |
| Rebecca Hoyt Fischer | 03/05/2007 | $250.00 | 0.40 | $100.00 | 0.00 | $0.00 | Non Billable |
| Description: Two telephone conferences with L. Soldano re:  workers compensation fund | | | | | | | |
| Rebecca Hoyt Fischer | 04/09/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from M. Wehrling re:  Auburn litigation update | | | | | | | |
| Rebecca Hoyt Fischer | 04/13/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with L. Soldano re: workers compensation fund | | | | | | | |
| Rebecca Hoyt Fischer | 05/17/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re: Triple M settlement, tax return status. | | | | | | | |
| Rebecca Hoyt Fischer | 05/18/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re: Triple M action | | | | | | | |
| Rebecca Hoyt Fischer | 05/21/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from M. Wehrling re: Triple M and responded. | | | | | | | |
| Rebecca Hoyt Fischer | 05/21/2007 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with L. Soldano re: Worker's Comp. fund. | | | | | | | |
| Rebecca Hoyt Fischer | 05/30/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed e-mail from M. Wehrling re: Triple M and reply | | | | | | | |
| Rebecca Hoyt Fischer | 06/13/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with L. Soldano re: Worker's Compensation fund turnover. | | | | | | | |
| Rebecca Hoyt Fischer | 07/06/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with L. Soldano re: workers comp. fund; received and reviewed letter re: claims. | | | | | | | |
| Rebecca Hoyt Fischer | 07/09/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed Triple M settlement agreement and fax to M. Wehrling, attorney. | | | | | | | |
| Rebecca Hoyt Fischer | 07/09/2007 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with D. Fee re: Worker's Comp. Fund. | | | | | | | |
| Rebecca Hoyt Fischer | 07/09/2007 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with M. Kilcoin re: Worker's Comp fund. | | | | | | | |
| Rebecca Hoyt Fischer | 07/10/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with L. Bale re: Worker's Comp. fund turnover. | | | | | | | |
| Rebecca Hoyt Fischer | 08/27/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: E-mail M. Eidelman re: Order on Workers Comp. | | | | | | | |
| Rebecca Hoyt Fischer | 09/11/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: E-mail M. Kilcorn re: Payment. | | | | | | | |
| Rebecca Hoyt Fischer | 09/11/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: E-mail M. Eidelman re: payment. | | | | | | | |
| Rebecca Hoyt Fischer | 03/26/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Telephone conference with P. Pfeffer re: possible class action and email D. Maude re: documentation. | | | | | | | |
| Rebecca Hoyt Fischer | 03/27/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Received and reviewed Note Recovery agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 04/16/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed email from M. Wehrling re: distributions. | | | | | | | |
| Rebecca Hoyt Fischer | 06/02/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email J. Burns re: Chapter 11 recovery. | | | | | | | |
| Rebecca Hoyt Fischer | 06/09/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email M. Kilcoin at Summit, re: Anti- Trust litigation. | | | | | | | |
| Roberta Kickbush | 06/11/2008 | $125.00 | 0.50 | $62.50 | 0.50 | $62.50 | Billable |
| Description: Telephone conference with Pete at National Recovery re: class action, abandonment of records; email to M. Gilcoin re: status of class action. | | | | | | | |

**TIME AND BILLING**
**TIME REPORT**

Case No.:    04-10427

Case Name:    AUBURN FOUNDRY, INC.

**Trustee Name**
Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Rebecca Hoyt Fischer Non billable hours = 57.60 hours at $250.00 per hour = $14,400.00 | | | | | | | |
| Roberta Kickbush Non billable hours = 2.10 hours at $125.00 per hour = $262.50 | | | | | | | |
| Rebecca Hoyt Fischer billable hours = 3.10 hours at $250.00 per hour = $775.00 | | | | | | | |
| Roberta Kickbush billable hours = 0.50 hours at $125.00 per hour = $62.50 | | | | | | | |
| **Project Category Asset Analysis and Recovery Total:** | | | **63.30** | | | **$837.50** | |
| **Project Category : Asset Disposition** | | | | | | | |
| Rebecca Hoyt Fischer | 12/07/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from M. Wehrling re:  insurance refund check | | | | | | | |
| Rebecca Hoyt Fischer | 02/17/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter and settlement check from M. Warsco re:  Empire | | | | | | | |
| Rebecca Hoyt Fischer | 06/01/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from L. Bayles re: Summits post petition lien | | | | | | | |
| Roberta Kickbush | 07/27/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from N. Frankel re:  Joint motion for distribution and reply thereto | | | | | | | |
| Rebecca Hoyt Fischer | 08/03/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email and joint motion for distribution | | | | | | | |
| Rebecca Hoyt Fischer | 11/07/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with Linda at Accordia re:  open claims | | | | | | | |
| Rebecca Hoyt Fischer | 07/11/2007 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Telephone conference and letter to S. Young re: distribution of Worker's Comp. fund. | | | | | | | |
| Roberta Kickbush | 07/11/2007 | $125.00 | 0.20 | $25.00 | 0.20 | $25.00 | Billable |
| Description: Telephone conference with Dave Fee re:  check to us in regards to worker's comp fund. | | | | | | | |
| Rebecca Hoyt Fischer | 07/16/2007 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Drafted Joint Motion for Distribution and Order. | | | | | | | |
| Rebecca Hoyt Fischer | 07/18/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Revised Motion to Distribute. | | | | | | | |
| Rebecca Hoyt Fischer | 07/18/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with L. Bales re: Carve out. | | | | | | | |
| Rebecca Hoyt Fischer | 07/26/2007 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Telephone conferences with L. Bayler re: distribution of worker's compensation fund.  Revise Motion to Distribute and Order. | | | | | | | |
| Rebecca Hoyt Fischer | 07/26/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conferences with L. Bayler re: distribution of worker's compensation fund.  Revise Motion to Distribute and Order. | | | | | | | |
| Rebecca Hoyt Fischer | 08/02/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Eidelman, re: Motion to Distribute. | | | | | | | |
| Rebecca Hoyt Fischer | 08/02/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Final revision of Order, Notice and Joint Motion for Distribution. | | | | | | | |
| Roberta Kickbush | 08/06/2007 | $125.00 | 1.00 | $125.00 | 1.00 | $125.00 | Billable |
| Description: Executed notice of Joint Motion for distribution to creditors (281) | | | | | | | |
| Rebecca Hoyt Fischer | 06/11/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Revised Motion for Distribution. | | | | | | | |
| Rebecca Hoyt Fischer Non billable hours = 1.40 hours at $250.00 per hour = $350.00 | | | | | | | |
| Roberta Kickbush Non billable hours = 0.30 hours at $125.00 per hour = $37.50 | | | | | | | |
| Rebecca Hoyt Fischer billable hours = 3.40 hours at $250.00 per hour = $850.00 | | | | | | | |
| Roberta Kickbush billable hours = 1.20 hours at $125.00 per hour = $150.00 | | | | | | | |
| **Project Category Asset Disposition Total:** | | | **6.30** | | | **$1,000.00** | |
| **Project Category : Case Administration** | | | | | | | |
| Roberta Kickbush | 10/18/2005 | $125.00 | 2.00 | $250.00 | 0.00 | $0.00 | Non Billable |
| Description: Drafted Motion to Limit Notice, order, certificate of service and notice to creditors; executed service (611) | | | | | | | |
| Rebecca Hoyt Fischer | 10/24/2005 | $250.00 | 0.80 | $200.00 | 0.00 | $0.00 | Non Billable |

# TIME AND BILLING
# TIME REPORT

Case No.:    04-10427

Case Name:    AUBURN FOUNDRY, INC.

**Trustee Name**
Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Received and reviewed Appearances, Application to Employ as Special Counsel, Motion to Substitute Party Plaintiff and Motion to Vacate Deadlines in preference actions. | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with Dekalb Sheriff re: tax warrant | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from D. Maude re:  tax warrant | | | | | | | |
| Rebecca Hoyt Fischer | 11/11/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed E-mail from E. Triebold re: noncompliance re:  post conversion documents. | | | | | | | |
| Rebecca Hoyt Fischer | 12/05/2005 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with D. Maude re: tax issues, etc. | | | | | | | |
| Rebecca Hoyt Fischer | 12/15/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed compliance statement for Auburn's retirement plan | | | | | | | |
| Rebecca Hoyt Fischer | 12/28/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to and from S. Tumbleson re:  Rosebrock district court action | | | | | | | |
| Rebecca Hoyt Fischer | 01/03/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter re:  status of P.O. box and check | | | | | | | |
| Rebecca Hoyt Fischer | 01/13/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter from D. Maude re:  disposal  of records | | | | | | | |
| Rebecca Hoyt Fischer | 01/18/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to D.J. Schuman re: cost of taxes | | | | | | | |
| Rebecca Hoyt Fischer | 01/18/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with Counsel for Union re:  W-2's | | | | | | | |
| Rebecca Hoyt Fischer | 01/23/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with J. Frizzo re:  accounting records. | | | | | | | |
| Rebecca Hoyt Fischer | 01/23/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with D. Maude re:  accounting records. | | | | | | | |
| Rebecca Hoyt Fischer | 01/27/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to J. Frizzo re:  tax returns. | | | | | | | |
| Rebecca Hoyt Fischer | 02/07/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email to DJ Schuman re: Auburn taxes | | | | | | | |
| Rebecca Hoyt Fischer | 02/08/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with D. Maude re:  W-2's | | | | | | | |
| Roberta Kickbush | 02/08/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with Angie at ADP re:  W-2's | | | | | | | |
| Roberta Kickbush | 02/09/2006 | $125.00 | 0.40 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Two telephone conference with D. Maude re:  process to get W-2's printed and mailed. | | | | | | | |
| Roberta Kickbush | 02/09/2006 | $125.00 | 0.10 | $12.50 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed  email from D. Maude re:  Metal Technologies needs to print W-2's from server | | | | | | | |
| Roberta Kickbush | 02/10/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Research re:  availability of W-2 forms from local suppliers. | | | | | | | |
| Roberta Kickbush | 02/10/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with Mary at ADP re:  status of W-2's | | | | | | | |
| Roberta Kickbush | 02/12/2006 | $125.00 | 0.20 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with D. Maude re:  W-2's for hourly employees. | | | | | | | |
| Roberta Kickbush | 02/13/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Drafted fax confirmation and approval to Staples re:  invoicing and delivery of W-2 forms to D. Maude | | | | | | | |
| Roberta Kickbush | 02/13/2006 | $125.00 | 0.40 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Gladieux at Staples re:  W-2 forms | | | | | | | |
| Rebecca Hoyt Fischer | 02/14/2006 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  filing fees for preferences. | | | | | | | |
| Rebecca Hoyt Fischer | 02/15/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with G. Rohrs re:  storage of records | | | | | | | |
| Rebecca Hoyt Fischer | 02/15/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |

**TIME AND BILLING**

**TIME REPORT**

Case No.:   04-10427

Case Name:   AUBURN FOUNDRY, INC.

**Trustee Name**

Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Email from D. Maude re:  storage of records | | | | | | | |
| Rebecca Hoyt Fischer | 02/17/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with G. Rohrs re:  records | | | | | | | |
| Rebecca Hoyt Fischer | 02/21/2006 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with E. Triebold re: storage costs. | | | | | | | |
| Rebecca Hoyt Fischer | 02/22/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to D. J. Schuman re:  tax return extension | | | | | | | |
| Rebecca Hoyt Fischer | 02/22/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  W-2's. | | | | | | | |
| Rebecca Hoyt Fischer | 02/24/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to G. Rohrs re:  storage of records. | | | | | | | |
| Rebecca Hoyt Fischer | 02/28/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to G. Rohrs with  first quarter payment for storage of records | | | | | | | |
| Roberta Kickbush | 02/28/2006 | $125.00 | 1.50 | $187.50 | 0.00 | $0.00 | Non Billable |
| Description: Created spreadsheet for accountant re:  counties of employees. | | | | | | | |
| Roberta Kickbush | 02/28/2006 | $125.00 | 1.50 | $187.50 | 0.00 | $0.00 | Non Billable |
| Description: Created spreadsheet of hourly employees local taxes withheld for accoutants filing of payroll forms. | | | | | | | |
| Roberta Kickbush | 02/28/2006 | $125.00 | 0.50 | $62.50 | 0.00 | $0.00 | Non Billable |
| Description: Three telephone conferences with D.J. Schuman re:  W-3 form and state information | | | | | | | |
| Rebecca Hoyt Fischer | 03/07/2006 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with R. Swanson's office (Union) re:  W-2's | | | | | | | |
| Rebecca Hoyt Fischer | 03/09/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to D.J. Schuman re: Tower Bank & Trust Co. re:  Worker's Comp trust | | | | | | | |
| Rebecca Hoyt Fischer | 03/15/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed emial from J. Albright re:  Citizen's Gas Motion to Extend Deadline | | | | | | | |
| Roberta Kickbush | 03/24/2006 | $125.00 | 0.20 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with D. Fishell (ESI) re:  W-2's | | | | | | | |
| Roberta Kickbush | 05/15/2006 | $125.00 | 2.50 | $312.50 | 0.00 | $0.00 | Non Billable |
| Description: Drafted Motion to Limit Notice to Creditors, order, certificate of service and notice to creditors; executed service | | | | | | | |
| Rebecca Hoyt Fischer | 05/15/2006 | $250.00 | 0.80 | $200.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed Motion to Limit Notice and research re:  bankruptcy rules | | | | | | | |
| Rebecca Hoyt Fischer | 05/19/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from D. Hunter re:  retirement | | | | | | | |
| Rebecca Hoyt Fischer | 06/01/2006 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with D. Maude re:  storage boxes for records and fee application | | | | | | | |
| Rebecca Hoyt Fischer | 06/09/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from D. Hunter re:  pension plan | | | | | | | |
| Rebecca Hoyt Fischer | 06/21/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to D. Hunter re:  retirement | | | | | | | |
| Rebecca Hoyt Fischer | 06/23/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Idelman (Summit) re:  assets and status of case | | | | | | | |
| Rebecca Hoyt Fischer | 06/26/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from M. Wehrling re:  retirement | | | | | | | |
| Rebecca Hoyt Fischer | 06/26/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with J. Burns re:  pension issues. | | | | | | | |
| Rebecca Hoyt Fischer | 06/28/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to DJ Schuman re:  tax returns and Earnst & Young. | | | | | | | |
| Rebecca Hoyt Fischer | 07/05/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re: pension issues. | | | | | | | |
| Rebecca Hoyt Fischer | 07/06/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to and from D. Maude re:  storage of records | | | | | | | |
| Roberta Kickbush | 07/14/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from IRS requesting status of case; drafted reply letter thereto | | | | | | | |

Page No:     10

# TIME AND BILLING
# TIME REPORT

| Case No.: | 04-10427 | | | | | | | **Trustee Name** |
|---|---|---|---|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Rebecca Hoyt Fischer | 07/18/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from D. Hunter re:  retirement | | | | | | | |
| Rebecca Hoyt Fischer | 07/20/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to G. Rohrs with second quarter payment for storage of records | | | | | | | |
| Rebecca Hoyt Fischer | 08/10/2006 | $250.00 | 0.80 | $200.00 | 0.00 | $0.00 | Non Billable |
| Description: Conference with J. Frizzo re:  tax returns. | | | | | | | |
| Rebecca Hoyt Fischer | 09/27/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with M. Wehrling re:  pension plan issues | | | | | | | |
| Rebecca Hoyt Fischer | 09/28/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with B. Silver at Kruggel Lawson re:  Michigan 2004-2006 carryback returns. | | | | | | | |
| Rebecca Hoyt Fischer | 10/23/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with P. Powers re:  pension plan | | | | | | | |
| Rebecca Hoyt Fischer | 10/27/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  stored records | | | | | | | |
| Rebecca Hoyt Fischer | 11/15/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from D. Maude re:  mail | | | | | | | |
| Rebecca Hoyt Fischer | 11/20/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed motion re:  AF Europe | | | | | | | |
| Rebecca Hoyt Fischer | 12/11/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with J. Frizzo re:  tax returns | | | | | | | |
| Rebecca Hoyt Fischer | 12/18/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to R. Swanson re:  status report | | | | | | | |
| Rebecca Hoyt Fischer | 12/28/2006 | $250.00 | 1.00 | $250.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Corporate Resolutions and letter re:  pension; Email and telephone conference with M. Wehrling re:  pension | | | | | | | |
| Rebecca Hoyt Fischer | 12/29/2006 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from D. Powers re:  pension issues | | | | | | | |
| Rebecca Hoyt Fischer | 12/29/2006 | $250.00 | 0.40 | $100.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from M.Wehrling re:  pension and attachments thereto | | | | | | | |
| Rebecca Hoyt Fischer | 01/03/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed letter from D. Powers re:  AF Europe | | | | | | | |
| Rebecca Hoyt Fischer | 01/03/2007 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to E. Stull (accountant) re:  tax returns for 2004 - 2006. | | | | | | | |
| Roberta Kickbush | 01/04/2007 | $125.00 | 0.20 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to E. Stull (accountant) re:  Forms 1 and 2 for tax preparation purposes | | | | | | | |
| Rebecca Hoyt Fischer | 03/05/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with E. Stull re:  taxes | | | | | | | |
| Rebecca Hoyt Fischer | 03/06/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to E. Stull re:  depreciation tables | | | | | | | |
| Rebecca Hoyt Fischer | 03/12/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from D. Maude re:  deposit information | | | | | | | |
| Rebecca Hoyt Fischer | 03/15/2007 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to Kruggel re:  workers compensation fund tax notice | | | | | | | |
| Rebecca Hoyt Fischer | 03/16/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to E. Stull re:  workers compensation trust status | | | | | | | |
| Rebecca Hoyt Fischer | 04/04/2007 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Emailed D. Maude and E. Stull re: tax information | | | | | | | |
| Rebecca Hoyt Fischer | 04/13/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed emails from E. Stull re:  tax return issues. | | | | | | | |
| Rebecca Hoyt Fischer | 04/20/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to E. Stull re:  equipment information | | | | | | | |
| Roberta Kickbush | 04/20/2007 | $125.00 | 0.20 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from E. Stull re:  equipment information | | | | | | | |

# TIME AND BILLING
# TIME REPORT

**Case No.:**  04-10427

**Case Name:**  AUBURN FOUNDRY, INC.

**Trustee Name**
Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Roberta Kickbush | 05/18/2007 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Email to and from E. Stull re: tax return status | | | | | | | |
| Rebecca Hoyt Fischer | 07/09/2007 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Received and reviewed e-mail from D. Maude re: tax records. | | | | | | | |
| Rebecca Hoyt Fischer | 07/10/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: E-mail M. Wehrling re: Tax returns. | | | | | | | |
| Rebecca Hoyt Fischer | 07/11/2007 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Letter to Elizabeth at Kruggel re: AFI Europe. | | | | | | | |
| Rebecca Hoyt Fischer | 08/10/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed letter from M. Harrell at Tower re: worker's compensation fund tax documents. | | | | | | | |
| Roberta Kickbush | 08/13/2007 | $125.00 | 0.20 | $25.00 | 0.20 | $25.00 | Billable |
| Description: Telephone conference with M. Herald re: Trust Act ; tax expenses. | | | | | | | |
| Rebecca Hoyt Fischer | 09/05/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed tax information and letter from Tower Financial re: Worker's Compensation Trust. | | | | | | | |
| Rebecca Hoyt Fischer | 09/05/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Letter to J. Frizzo re: Worker's Compensation information. | | | | | | | |
| Rebecca Hoyt Fischer | 09/17/2007 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Received and reviewed 2006 Tax Return. | | | | | | | |
| Roberta Kickbush | 09/17/2007 | $125.00 | 0.40 | $50.00 | 0.40 | $50.00 | Billable |
| Description: Fax to and telephone conference with E. Stull re: tax returns and IRS determination letter. | | | | | | | |
| Roberta Kickbush | 09/20/2007 | $125.00 | 0.20 | $25.00 | 0.20 | $25.00 | Billable |
| Description: Telephone conference with E. Stull re:  tax refunds and K-1 forms. | | | | | | | |
| Rebecca Hoyt Fischer | 09/24/2007 | $250.00 | 2.00 | $500.00 | 2.00 | $500.00 | Billable |
| Description: Received and reviewed 2004 and 2005 Tax returns for Federal, State of Michigan, State of Indiana, and city of Flint. | | | | | | | |
| Rebecca Hoyt Fischer | 09/27/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Wehrling re: closing issue. | | | | | | | |
| Roberta Kickbush | 10/09/2007 | $125.00 | 1.50 | $187.50 | 1.50 | $187.50 | Billable |
| Description: Three emails to and from D. Hunter requesting copies of tax returns and K-1's; copies tax returns and K-1's | | | | | | | |
| Rebecca Hoyt Fischer | 11/04/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed e-mail from E. Wehrling re: tax returns and attorney fees and reply. | | | | | | | |
| Rebecca Hoyt Fischer | 12/28/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with M. Wehrling re: wrap up issues. | | | | | | | |
| Rebecca Hoyt Fischer | 02/04/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Received and reviewed 2007 Tax returns - Federal and State. | | | | | | | |
| Roberta Kickbush | 02/04/2008 | $125.00 | 2.00 | $250.00 | 2.00 | $250.00 | Billable |
| Description: Tax returns and K-1's mailed; reviewed claims | | | | | | | |
| Rebecca Hoyt Fischer | 03/10/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Review IRS penalty assessment re: magnetic tape and letter to IRS. | | | | | | | |
| Roberta Kickbush | 03/27/2008 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Telephone conference with Trustee, J. Frizzo, and E. Stull re: final tax return. | | | | | | | |
| Rebecca Hoyt Fischer | 03/28/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with D. Hunter re: pension plan | | | | | | | |
| Rebecca Hoyt Fischer | 04/07/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Telephone conference with IRS re: Notice to Levy. | | | | | | | |
| Rebecca Hoyt Fischer | 04/22/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with D. Leonard re: tax return issue. | | | | | | | |
| Rebecca Hoyt Fischer | 05/15/2008 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with D. Leonard re: tax issues. | | | | | | | |
| Rebecca Hoyt Fischer | 05/20/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with D. Leonard re: tax issues. | | | | | | | |
| Rebecca Hoyt Fischer | 05/29/2008 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with D. Leonard re: final return. | | | | | | | |
| Rebecca Hoyt Fischer | 05/29/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |

**TIME AND BILLING**
**TIME REPORT**

| | | |
|---|---|---|
| Case No.: | 04-10427 | |
| Case Name: | AUBURN FOUNDRY, INC. | **Trustee Name** <br> Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Telephone conference with E. Stull re: final return. | | | | | | | |
| Rebecca Hoyt Fischer | 05/30/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with D. Worland and D. Leonard re: final tax return. | | | | | | | |
| Rebecca Hoyt Fischer | 05/30/2008 | $250.00 | 0.60 | $150.00 | 0.60 | $150.00 | Billable |
| Description: Email to H. Maackey re: final tax return. | | | | | | | |
| Rebecca Hoyt Fischer | 05/30/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Emails with D. Warland re: IRS approval of agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 05/30/2008 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Received and reviewed A.F. Europe Agreement and email A. Mackey. | | | | | | | |
| Rebecca Hoyt Fischer | 06/02/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Kilcoin re: assessment of class action. | | | | | | | |
| Rebecca Hoyt Fischer | 06/03/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Kilcoin re: class action. | | | | | | | |
| Rebecca Hoyt Fischer | 06/03/2008 | $250.00 | 1.00 | $250.00 | 1.00 | $250.00 | Billable |
| Description: Drafted Motion and Order for approval of tax agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 06/03/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with D. Worland re: IRS agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 06/03/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed emails from A. Mackey re: tax agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 06/03/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with A. Mackey re: IRS agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 06/03/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email A. Mackey re: tax returns filed by Trustee. | | | | | | | |
| Rebecca Hoyt Fischer | 06/04/2008 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Revise Motion re: tax Agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 06/05/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email A. Mackey re: tax returns. | | | | | | | |
| Rebecca Hoyt Fischer | 06/05/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email E. Stull re: partial year return. | | | | | | | |
| Rebecca Hoyt Fischer | 06/06/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Telephone conference with J. Frizzo and Email E. Stull re: partial year tax return. | | | | | | | |
| Rebecca Hoyt Fischer | 06/06/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Received and reviewed email from A. Mackey and further revise motion for IRS. | | | | | | | |
| Rebecca Hoyt Fischer | 06/06/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email A. Mackey re: partial year tax return. | | | | | | | |
| Rebecca Hoyt Fischer | 06/06/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Revise Motion re: tax agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 06/09/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Revise Notice re: tax agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 06/09/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email A. Mackey and D. Werland re: revisions to tax agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 06/09/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed revised tax agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 06/09/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Revised Notice to Creditors re: tax agreement. | | | | | | | |
| Rebecca Hoyt Fischer | 06/11/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Revise Motion and Order re: abandonment. | | | | | | | |
| Rebecca Hoyt Fischer | 06/11/2008 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with D. Werland re: tax agreement. | | | | | | | |
| Roberta Kickbush | 06/11/2008 | $125.00 | 3.00 | $375.00 | 3.00 | $375.00 | Billable |
| Description: Revised Motion for order regarding federal income taxes, order and notice to creditors; Drafted Motions to abandon and for Distribution, orders, notices; executed service | | | | | | | |

**TIME AND BILLING**
**TIME REPORT**

| | |
|---|---|
| Case No.: | 04-10427 |
| Case Name: | AUBURN FOUNDRY, INC. |

**Trustee Name**
Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Roberta Kickbush Non billable hours = 11.50 hours at $125.00 per hour = $1,437.50 | | | | | | | |
| Rebecca Hoyt Fischer Non billable hours = 18.90 hours at $250.00 per hour = $4,725.00 | | | | | | | |
| Rebecca Hoyt Fischer billable hours = 15.60 hours at $250.00 per hour = $3,900.00 | | | | | | | |
| Roberta Kickbush billable hours = 7.60 hours at $125.00 per hour = $950.00 | | | | | | | |
| **Project Category Case Administration Total:** | | | **53.60** | | | **$4,850.00** | |
| **Project Category : Claims Administration** | | | | | | | |
| Rebecca Hoyt Fischer | 01/23/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to A. Edgar re:  claim for UST quarterly fee | | | | | | | |
| Rebecca Hoyt Fischer | 02/23/2006 | $250.00 | 0.40 | $100.00 | 0.00 | $0.00 | Non Billable |
| Description: Two emails and reply to D. Maude re: GM claim. | | | | | | | |
| Rebecca Hoyt Fischer | 02/23/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from M. Wehrling and GM and reply thereto. | | | | | | | |
| Rebecca Hoyt Fischer | 04/25/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with R. Hicks re:  administrative claim | | | | | | | |
| Rebecca Hoyt Fischer | 09/07/2007 | $250.00 | 0.60 | $150.00 | 0.60 | $150.00 | Billable |
| Description: Research re: treatment of secured claims. | | | | | | | |
| Rebecca Hoyt Fischer | 09/07/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with M. Seifert re: claims process. | | | | | | | |
| Rebecca Hoyt Fischer | 09/07/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with J. Arnell re: proofs of claim. | | | | | | | |
| Rebecca Hoyt Fischer | 09/07/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with T. Connor re: Proof of claims. | | | | | | | |
| Rebecca Hoyt Fischer | 09/07/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with S. Fink re: proof of claims. | | | | | | | |
| Roberta Kickbush | 09/07/2007 | $125.00 | 0.40 | $50.00 | 0.40 | $50.00 | Billable |
| Description: Telephone conference with US Trustee and Trustee re:  procedures to disallowing secured claims in Fort Wayne division. | | | | | | | |
| Rebecca Hoyt Fischer | 09/10/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Reviewed letter to T. Conners re:  proofs of claim | | | | | | | |
| Roberta Kickbush | 09/10/2007 | $125.00 | 0.40 | $50.00 | 0.40 | $50.00 | Billable |
| Description: Drafted letter to T. Conners re:  proofs of claim | | | | | | | |
| Rebecca Hoyt Fischer | 09/14/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with Inductotherm re: Proof of Claim. | | | | | | | |
| Rebecca Hoyt Fischer | 09/14/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with Indiana Department of Environmental Management re: Proof of Claim. | | | | | | | |
| Roberta Kickbush | 09/14/2007 | $125.00 | 0.40 | $50.00 | 0.40 | $50.00 | Billable |
| Description: Numerous transferred calls to Radio Shack re:  proof of claim | | | | | | | |
| Rebecca Hoyt Fischer | 09/17/2007 | $250.00 | 1.00 | $250.00 | 1.00 | $250.00 | Billable |
| Description: Research re: Proof of Claim priorities. | | | | | | | |
| Roberta Kickbush | 09/17/2007 | $125.00 | 0.30 | $37.50 | 0.30 | $37.50 | Billable |
| Description: Two emails to and from D. Maude re:  administrative claims | | | | | | | |
| Roberta Kickbush | 09/17/2007 | $125.00 | 0.20 | $25.00 | 0.20 | $25.00 | Billable |
| Description: Telephone conference with K. Allin re:  status of U.S. Trustee's administrative claim | | | | | | | |
| Rebecca Hoyt Fischer | 09/24/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email T. Junk re: IDEM claim. | | | | | | | |
| Rebecca Hoyt Fischer | 09/24/2007 | $250.00 | 1.00 | $250.00 | 1.00 | $250.00 | Billable |
| Description: Research re: letter of credit as asset of bankruptcy estate relative to IDEM claim. | | | | | | | |
| Rebecca Hoyt Fischer | 10/04/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with Beckman Lawson re:  Payment to unsecured claims. | | | | | | | |
| Rebecca Hoyt Fischer | 12/13/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with Sommer Barnard re: amendment of claims. | | | | | | | |
| Rebecca Hoyt Fischer | 12/13/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with J. Berman re: claims. | | | | | | | |
| Roberta Kickbush | 12/13/2007 | $125.00 | 1.00 | $125.00 | 1.00 | $125.00 | Billable |

## TIME AND BILLING
## TIME REPORT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.:** | 04-10427 | | | | | | **Trustee Name** |
| **Case Name:** | AUBURN FOUNDRY, INC. | | | | | | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Numerous conversations with Marianne at Radio Shack re: POC #177; drafted fax to Marianne re: POC. | | | | | | | |
| Rebecca Hoyt Fischer | 12/21/2007 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Revise letter to J. Borgmann and amended proofs of claims. | | | | | | | |
| Roberta Kickbush | 01/24/2008 | $125.00 | 3.00 | $375.00 | 3.00 | $375.00 | Billable |
| Description: Telephone conference with Court re: procedure to pay for adversaries; Drafted 17 complaint to subordinate claims; Email to and from L. Thompson re: formatting for complaints; Telephone conference with Secretary of State re: registered agents. | | | | | | | |
| Rebecca Hoyt Fischer | 01/25/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Revise Complaint for Subordination of Claims. | | | | | | | |
| Rebecca Hoyt Fischer | 01/25/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with J. Borgman re: Claims. | | | | | | | |
| Rebecca Hoyt Fischer | 01/25/2008 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Research priority of claims for Admin. expenses. | | | | | | | |
| Rebecca Hoyt Fischer | 02/04/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with General Counsel for PBGC re: claims. | | | | | | | |
| Rebecca Hoyt Fischer | 02/04/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with Michigan Attorney General re: claims. | | | | | | | |
| Rebecca Hoyt Fischer | 02/04/2008 | $250.00 | 2.00 | $500.00 | 2.00 | $500.00 | Billable |
| Description: Research re: administrative claim priority. | | | | | | | |
| Rebecca Hoyt Fischer | 02/05/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Telephone conference with B. Morten at Michigan attorney general re: claims; received and reviewed letter re: withdrawal of claim. | | | | | | | |
| Rebecca Hoyt Fischer | 02/05/2008 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with B. Rogers at PBGC re: claim. | | | | | | | |
| Rebecca Hoyt Fischer | 02/06/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Further revised Complaints to subordinate claims | | | | | | | |
| Roberta Kickbush | 02/06/2008 | $125.00 | 4.50 | $562.50 | 4.50 | $562.50 | Billable |
| Description: Revised 17 Adversary Complaints and certificates of service, executed service of summons. | | | | | | | |
| Roberta Kickbush | 02/06/2008 | $125.00 | 2.00 | $250.00 | 2.00 | $250.00 | Billable |
| Description: Revised Complaint to Subordinate Claim for 17 Secured Claims. | | | | | | | |
| Rebecca Hoyt Fischer | 02/07/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed State of Michigan withdrawal of claim. | | | | | | | |
| Rebecca Hoyt Fischer | 02/07/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email M. Wehrling re: B & D claim. | | | | | | | |
| Rebecca Hoyt Fischer | 02/07/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received message from B. Rogers at PBGC re: claims. | | | | | | | |
| Rebecca Hoyt Fischer | 02/07/2008 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Emails M. Wehrling re: Union POC. | | | | | | | |
| Rebecca Hoyt Fischer | 02/07/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with R. Swanson re: Union Claim. | | | | | | | |
| Rebecca Hoyt Fischer | 02/07/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Reviewed Union Proof of Claim. | | | | | | | |
| Rebecca Hoyt Fischer | 02/07/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Research re: union claims | | | | | | | |
| Rebecca Hoyt Fischer | 02/08/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email J. Borgmann re: Proofs of Claim. | | | | | | | |
| Roberta Kickbush | 02/15/2008 | $125.00 | 0.50 | $62.50 | 0.50 | $62.50 | Billable |
| Description: Drafted Motion to Dismiss Adversary Proceeding, Certificate of Service, and Proposed Order. Executed service and filed. | | | | | | | |
| Rebecca Hoyt Fischer | 02/25/2008 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Received and reviewed letter from R. Swanson re: Union Claim. | | | | | | | |
| Rebecca Hoyt Fischer | 02/25/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with Mark Q. re: secured claim of post petition financear. | | | | | | | |
| Rebecca Hoyt Fischer | 03/04/2008 | $250.00 | 1.00 | $250.00 | 1.00 | $250.00 | Billable |

**TIME AND BILLING**

**TIME REPORT**

| | |
|---|---|
| Case No.: 04-10427 | **Trustee Name** |
| Case Name: AUBURN FOUNDRY, INC. | Rebecca Hoyt Fischer |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Received and reviewed email from R. Swanson and reviewed documentation re: union. | | | | | | | |
| Rebecca Hoyt Fischer | 03/04/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with J. Borgmann re: amendment of claims and adversary. | | | | | | | |
| Rebecca Hoyt Fischer | 03/06/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed email from M. Wehrling and reply re: union admin claims. | | | | | | | |
| Rebecca Hoyt Fischer | 03/10/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Received and reviewed Motion for Default re: adversaries on Proofs of Claim and Order. | | | | | | | |
| Roberta Kickbush | 03/10/2008 | $125.00 | 0.50 | $62.50 | 0.50 | $62.50 | Billable |
| Description: Telephone conference with Bankruptcy Court re: entry of default; Reviewed docket for objections; Drafted Motion for Default and Judgment | | | | | | | |
| Rebecca Hoyt Fischer | 03/12/2008 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Emails with M. Wehrling re: claim issues. | | | | | | | |
| Rebecca Hoyt Fischer | 03/18/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email R. Swanson re: union administrative claim and B and D claim. | | | | | | | |
| Rebecca Hoyt Fischer | 03/18/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with B. Rogers at PBGC re: withdrawal of claim. | | | | | | | |
| Rebecca Hoyt Fischer | 03/19/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Email R. Swanson re: proposed distribution and union claim. | | | | | | | |
| Rebecca Hoyt Fischer | 03/20/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with J. Borgmann re: entry of defaults and amended proofs of claim. | | | | | | | |
| Rebecca Hoyt Fischer | 03/24/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Telephone conference with J. Madison re: amended claims. | | | | | | | |
| Rebecca Hoyt Fischer | 03/26/2008 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Telephone conference with T. Borden re: subordination of claim. | | | | | | | |
| Rebecca Hoyt Fischer | 04/30/2008 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with B. Rogers at PBGC re: Claim. | | | | | | | |
| Rebecca Hoyt Fischer | 05/15/2008 | $250.00 | 0.10 | $25.00 | 0.10 | $25.00 | Billable |
| Description: Telephone conference with B. Rogers at PBGC re: claim. | | | | | | | |
| Rebecca Hoyt Fischer | 05/20/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Received and reviewed PBGC withdrawl of claims  and letter from B. Rogers. | | | | | | | |
| Rebecca Hoyt Fischer | 05/30/2008 | $250.00 | 1.50 | $375.00 | 1.50 | $375.00 | Billable |
| Description: Review priority claim issues and research with respect thereto. | | | | | | | |
| Rebecca Hoyt Fischer | 05/30/2008 | $250.00 | 0.80 | $200.00 | 0.80 | $200.00 | Billable |
| Description: Emails to R. Swanson and M. Wehrling re: amended Proof of Claim. | | | | | | | |
| Rebecca Hoyt Fischer | 06/09/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email M. Wehrling re: secured claim. | | | | | | | |
| Rebecca Hoyt Fischer | 06/11/2008 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Email R. Swanson re: amended Proof of Claim. | | | | | | | |
| Rebecca Hoyt Fischer | 06/18/2008 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Email R. Swanson re: administrative claim. | | | | | | | |

Rebecca Hoyt Fischer Non billable hours = 1.10 hours at $250.00 per hour = $275.00
Rebecca Hoyt Fischer billable hours = 21.50 hours at $250.00 per hour = $5,375.00
Roberta Kickbush billable hours = 13.20 hours at $125.00 per hour = $1,650.00

| **Project Category Claims Administration Total:** | | | **35.80** | | | **$7,025.00** | |
|---|---|---|---|---|---|---|---|
| **Project Category : Fee Employment Application** | | | | | | | |
| Rebecca Hoyt Fischer | 10/18/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Ice Miller's Sixth Application for Interim Fees and Expenses. | | | | | | | |
| Rebecca Hoyt Fischer | 10/18/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed Application to Employ Counsel for Trustee (Laderer & Fischer), affidavit and order | | | | | | | |
| Roberta Kickbush | 10/18/2005 | $125.00 | 0.80 | $100.00 | 0.00 | $0.00 | Non Billable |
| Description: Drafted Application to Employ Counsel for Trustee (Laderer & Fischer), affidavit and order; executed service | | | | | | | |
| Rebecca Hoyt Fischer | 10/27/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |

**TIME AND BILLING**

**TIME REPORT**

Case No.:    04-10427

Case Name:    AUBURN FOUNDRY, INC.

**Trustee Name**

Rebecca Hoyt Fischer

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Received and reviewed application to employ Warsco as Special counsel for Trustee | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed Application to Employ Baker & Daniels and order | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Letter to J. Burns re: Employment of Special Counsel for preference actions | | | | | | | |
| Roberta Kickbush | 10/31/2005 | $125.00 | 1.00 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Drafted Application to Employ Baker & Daniels, order; executed service | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mail to M. Wehling re:  Affidavit for Special Counsel | | | | | | | |
| Rebecca Hoyt Fischer | 10/31/2005 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed application re:  Baker and Daniels as Special counsel. | | | | | | | |
| Rebecca Hoyt Fischer | 11/11/2005 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Warsco's Second Application for Fees | | | | | | | |
| Rebecca Hoyt Fischer | 11/30/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  Special Counsel affidavit. | | | | | | | |
| Rebecca Hoyt Fischer | 12/12/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Special Counsel affidavit re:  Baker & Daniels. | | | | | | | |
| Roberta Kickbush | 12/14/2005 | $125.00 | 1.00 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Application to Employ Kruegger Lawton as accountant and order; drafted Affidavit for special counsel and letter thereto | | | | | | | |
| Rebecca Hoyt Fischer | 12/14/2005 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed Affidavit of and letter to D.J. Schuman re:  application to employ. | | | | | | | |
| Rebecca Hoyt Fischer | 12/14/2005 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed Application to Employ Kruegger Lawton as accountant and order. | | | | | | | |
| Rebecca Hoyt Fischer | 12/16/2005 | $250.00 | 0.40 | $100.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed email from and reply thereto to D. Schuman re:  billing structure | | | | | | | |
| Rebecca Hoyt Fischer | 01/12/2006 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  special counsel order and preference notice. | | | | | | | |
| Rebecca Hoyt Fischer | 01/18/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to M. Wehrling re:  Special Counsel | | | | | | | |
| Rebecca Hoyt Fischer | 01/30/2006 | $250.00 | 0.40 | $100.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed Application to Employ Consultant for Trustee, affidavit and order | | | | | | | |
| Roberta Kickbush | 01/30/2006 | $125.00 | 1.50 | $187.50 | 0.00 | $0.00 | Non Billable |
| Description: Drafted Application to Employ Consultant for Trustee, affidavit and order; executed service | | | | | | | |
| Rebecca Hoyt Fischer | 02/26/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed statement of time from D. Maude | | | | | | | |
| Rebecca Hoyt Fischer | 04/19/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed correspondence and invoices from D. Maude re:  expenses | | | | | | | |
| Rebecca Hoyt Fischer | 05/15/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to D. Maude re:  motion to limit notice and his fee application | | | | | | | |
| Rebecca Hoyt Fischer | 05/15/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Email to D. Maude re:  invoice | | | | | | | |
| Roberta Kickbush | 05/18/2006 | $125.00 | 2.00 | $250.00 | 0.00 | $0.00 | Non Billable |
| Description: Drafted D. Maude Application for Compensation, order, certificate of service and notice to creditors; executed service | | | | | | | |
| Roberta Kickbush | 05/18/2006 | $125.00 | 0.40 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mail to D. Maude re:  Application for fees and exhibits for signatures | | | | | | | |
| Rebecca Hoyt Fischer | 05/19/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed D. Maude Application for Compensation, order and notice | | | | | | | |
| Rebecca Hoyt Fischer | 05/24/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: E-mail to and from M. Warsco's office re: fee application | | | | | | | |
| Roberta Kickbush | 05/26/2006 | $125.00 | 0.30 | $37.50 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with Jenny at Bankruptcy Court re: Application for Accountant's Fees | | | | | | | |
| Rebecca Hoyt Fischer | 05/30/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed Amended Motion for Consultant's Fees, order, certificate of service and notice to creditors | | | | | | | |

**TIME AND BILLING**
**TIME REPORT**

| | |
|---|---|
| **Case No.:**     <u>04-10427</u> | **Trustee Name** |
| **Case Name:**     <u>AUBURN FOUNDRY, INC.</u> | <u>Rebecca Hoyt Fischer</u> |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Roberta Kickbush | 05/30/2006 | $125.00 | 1.00 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Drafted Amended Motion for Consultant's Fees, order, certificate of service and notice to creditors; executed service | | | | | | | |
| Rebecca Hoyt Fischer | 05/31/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed interim application for fees for Warsco | | | | | | | |
| Rebecca Hoyt Fischer | 06/20/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with R. Swanson re:  application for administrative expenses | | | | | | | |
| Rebecca Hoyt Fischer | 07/13/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Warsco fee application. | | | | | | | |
| Rebecca Hoyt Fischer | 07/13/2006 | $250.00 | 0.20 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with Mr. Warsco's office re:  fee application | | | | | | | |
| Rebecca Hoyt Fischer | 08/03/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Telephone conference with Baker & Daniels re: billing | | | | | | | |
| Rebecca Hoyt Fischer | 12/11/2006 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Kruggel invoice for fee application | | | | | | | |
| Rebecca Hoyt Fischer | 12/11/2006 | $250.00 | 0.60 | $150.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Baker and Daniels fee application; email to M. Wehrling re:  order | | | | | | | |
| Rebecca Hoyt Fischer | 12/13/2006 | $250.00 | 0.50 | $125.00 | 0.00 | $0.00 | Non Billable |
| Description: Revised Motion, Order and Notice re:  Accountant Fees | | | | | | | |
| Rebecca Hoyt Fischer | 12/13/2006 | $250.00 | 0.10 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed amended fee application from Baker & Daniels | | | | | | | |
| Roberta Kickbush | 12/14/2006 | $125.00 | 0.40 | $50.00 | 0.00 | $0.00 | Non Billable |
| Description: Drafted Application, affidavit, order, notice and certificate of service re:  Application for accountant's fees | | | | | | | |
| Rebecca Hoyt Fischer | 01/24/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed Second Application for Fees and order for Dennis Maude, order, certificate of service and notice to creditors | | | | | | | |
| Roberta Kickbush | 01/24/2007 | $125.00 | 1.50 | $187.50 | 0.00 | $0.00 | Non Billable |
| Description: Drafted and revised Second Application for Fees and order for Dennis Maude, order, certificate of service and notice to creditors; executed service | | | | | | | |
| Roberta Kickbush | 01/24/2007 | $125.00 | 0.20 | $25.00 | 0.00 | $0.00 | Non Billable |
| Description: Revised Application for Accountant Fees; email to J. Frizzo for signature | | | | | | | |
| Rebecca Hoyt Fischer | 01/25/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed invoice from D. Maude | | | | | | | |
| Roberta Kickbush | 06/05/2007 | $125.00 | 4.00 | $500.00 | 0.00 | $0.00 | Non Billable |
| Description: Review of file relating to fees and expenses. | | | | | | | |
| Rebecca Hoyt Fischer | 06/13/2007 | $250.00 | 0.30 | $75.00 | 0.00 | $0.00 | Non Billable |
| Description: Received and reviewed Baker and Daniel's fee application | | | | | | | |
| Rebecca Hoyt Fischer | 07/02/2007 | $250.00 | 2.00 | $500.00 | 0.00 | $0.00 | Non Billable |
| Description: Reviewed and revised Applications for Fees, order, certicate of service, notice to creditors | | | | | | | |
| Roberta Kickbush | 07/02/2007 | $125.00 | 1.50 | $187.50 | 0.00 | $0.00 | Non Billable |
| Description: Drafted Applications for Fees, order, certicate of service, notice to creditors; executed service | | | | | | | |
| Rebecca Hoyt Fischer | 07/09/2007 | $250.00 | 0.50 | $125.00 | 0.50 | $125.00 | Billable |
| Description: Additional revisions of interim fee application. | | | | | | | |
| Rebecca Hoyt Fischer | 07/10/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Final review of Laderer and Fischer Fee Application. | | | | | | | |
| Rebecca Hoyt Fischer | 10/03/2007 | $250.00 | 0.30 | $75.00 | 0.30 | $75.00 | Billable |
| Description: Received and reviewed Kruggel Lawton invoices for tax returns. | | | | | | | |
| Rebecca Hoyt Fischer | 10/04/2007 | $250.00 | 0.20 | $50.00 | 0.20 | $50.00 | Billable |
| Description: Revise Kruggel Lawton fee application. | | | | | | | |
| Rebecca Hoyt Fischer | 10/04/2007 | $250.00 | 0.40 | $100.00 | 0.40 | $100.00 | Billable |
| Description: Reviewed recapitulation for Trustee's accountant's fee, supplemental appplication for fees for Trustee's accountant, order, certificate of service and notice to creditors | | | | | | | |
| Roberta Kickbush | 10/04/2007 | $125.00 | 1.00 | $125.00 | 1.00 | $125.00 | Billable |
| Description: Drafted recapitulation for Trustee's accountant's fee, supplemental appplication for fees for Trustee's accountant, order, certificate of service and notice to creditors. | | | | | | | |
| Roberta Kickbush | 10/09/2007 | $125.00 | 1.00 | $125.00 | 1.00 | $125.00 | Billable |

**TIME AND BILLING**
**TIME REPORT**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Case No.:** | 04-10427 | | | | | **Trustee Name** | |
| **Case Name:** | AUBURN FOUNDRY, INC. | | | | | Rebecca Hoyt Fischer | |

| PROFESSIONAL | DATE | RATE | TIME SPENT (hours) | TOTAL | BILLABLE TIME (hours) | BILLABLE TOTAL | BILLING STATUS |
|---|---|---|---|---|---|---|---|
| Description: Executed service re: Supplemental Fee Application for Accoutant | | | | | | | |
| Rebecca Hoyt Fischer | 10/30/2007 | $250.00 | 0.60 | $150.00 | 0.60 | $150.00 | Billable |
| Description: Numerous e-mails with M. Wehrling re: attorney fee carve out. | | | | | | | |
| Roberta Kickbush | 02/28/2008 | $125.00 | 1.00 | $125.00 | 1.00 | $125.00 | Billable |
| Description: Revised Third Application for Trustee's accountant fees; Drafted order, certificate of service and notice to creditors; executed service | | | | | | | |
| Rebecca Hoyt Fischer | 07/09/2008 | $250.00 | 1.50 | $375.00 | 1.50 | $375.00 | Billable |
| Description: Reviewed supplemental Application for fees for Trustee's attorney, order, certificate of service, notice to creditors; executed service | | | | | | | |
| Roberta Kickbush | 07/09/2008 | $125.00 | 4.00 | $500.00 | 4.00 | $500.00 | Billable |
| Description: Drafted supplemental Application for fees for Trustee's attorney, order, certificate of service, notice to creditors; executed service | | | | | | | |

Rebecca Hoyt Fischer Non billable hours = 12.20 hours at $250.00 per hour = $3,050.00
Roberta Kickbush Non billable hours = 15.60 hours at $125.00 per hour = $1,950.00
Rebecca Hoyt Fischer billable hours = 3.80 hours at $250.00 per hour = $950.00
Roberta Kickbush billable hours = 7.00 hours at $125.00 per hour = $875.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Project Category Fee Employment Application Total:** | | | **38.60** | | | **$1,825.00** | |

Rebecca Hoyt Fischer Non billable hours = 91.20 hours at $250.00 per hour = $22,800.00
Roberta Kickbush Non billable hours = 29.50 hours at $125.00 per hour = $3,687.50
Rebecca Hoyt Fischer billable hours = 47.40 hours at $250.00 per hour = $11,850.00
Roberta Kickbush billable hours = 29.50 hours at $125.00 per hour = $3,687.50

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Firm Name Laderer & Fischer, PC Total:** | | | **197.60** | | | **$15,537.50** | |
| **TOTALS:** | | | **197.60** | **$42,025.00** | **76.90** | **$15,537.50** | |