# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF INDIANA
### SOUTH BEND DIVISION

| | | |
|---|---|---|
| IN RE: | ) | Case No. 04-10427 |
| | ) | |
| Auburn Foundry, Inc. | ) | |
| | ) | Chapter 7 Bankruptcy |
| Debtor(s). | ) | |
| | ) | |

## TRUSTEE'S FINAL REPORT AND PROPOSED DISTRIBUTION

Rebecca Hoyt Fischer, Trustee of the estate of the above-named Debtors, certifies to the Court and the United States Trustee, that the Trustee has faithfully and properly fulfilled the duties of the office of the Trustee, that the Trustee has examined all proofs of claim as appropriate under the Proposed Distribution Summary and that the Proposed Distribution attached hereto is proper and consistent with the law and rules of Court.

Therefore, the Trustee requests that the Final Report and Proposed Distribution be accepted.

Dated: <u>December 1st, 2008</u>

/s/ <u>REBECCA HOYT FISCHER</u>
REBECCA HOYT FISCHER
#10537-72
112 W. Jefferson Blvd., Suite 310
South Bend IN 46601
Telephone: (574) 284-2354
Facsimile: (574) 284-2356

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| Beginning Balance | | | | | | | | $199,416.11 |
| tcomp | REBECCA HOYT FISCHER 112 W. Jefferson Blvd., Suite 310 South Bend IN 46601 | Trustee Compensation | 2100-000 | $37,625.74 | $0.00 | $0.00 | $37,625.74 | $161,790.37 |
| | Percent Paid: 100.00% | Notes: approved 8/11/08 | | | | | | |
| Sub-Totals: Trustee Compensation | | | | $37,625.74 | $0.00 | $0.00 | $37,625.74 | |
| | REBECCA HOYT FISCHER, TRUSTEE 112 West Jefferson Suite 310 South Bend IN 46601 | Trustee Expenses | 2200-000 | $6,016.40 | $0.00 | $0.00 | $6,016.40 | $155,773.97 |
| | Percent Paid: 100.00% | Notes: approved 8/11/08 | | | | | | |
| Sub-Totals: Trustee Expenses | | | | $6,016.40 | $0.00 | $0.00 | $6,016.40 | |
| 354 | UNITED STATES TRUSTEE One Michiana Square 100 East Wayne Street, Suite 555 South Bend IN 46601 | U.S. Trustee Quarterly Fees | 2950-000 | $27,500.00 | $0.00 | $0.00 | $27,500.00 | $128,273.97 |
| | Percent Paid: 100.00% | Notes: (354-1) UST Fees under 28 U.S.C. Section 1930(a)(6) | | | | | | |
| Sub-Totals: U.S. Trustee Quarterly Fees | | | | $27,500.00 | $0.00 | $0.00 | $27,500.00 | |
| Atty | LADERER & FISCHER, P.C. 112 West Jefferson Blvd. Suite 310 South Bend IN 46601 | Attorney for Trustee Fees (Trustee Firm) | 3110-000 | $45,462.50 | $26,487.50 | $0.00 | $18,975.00 | $109,298.97 |
| | Percent Paid: 100.00% | Notes: 08/07/07 - 26,487.50 08/15/08 - 15,537.50 09/25/08 - 2,762.50 ; x 287.23 11/06/08 - 675.00 ; X 324.62 | | | | | | |
| Sub-Totals: Attorney for Trustee Fees (Trustee Firm) | | | | $45,462.50 | $26,487.50 | $0.00 | $18,975.00 | |
| aexp | LADERER & FISCHER, P.C. 112 West Jefferson Blvd. Suite 310 South Bend IN 46601 | Attorney for Trustee Expenses (Trustee Firm) | 3120-000 | $611.85 | $0.00 | $0.00 | $611.85 | $108,687.12 |
| | Percent Paid: 100.00% | Notes: 09/25/08 -287.23 11/06/08 -324.62 | | | | | | |
| Sub-Totals: Attorney for Trustee Expenses (Trustee Firm) | | | | $611.85 | $0.00 | $0.00 | $611.85 | |

| Trustee Name: | Rebecca Hoyt Fischer | | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|---|
| Case Number: | 04-10427 | | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 13 | BANK OF AMERICA Latham & Watkins Illinois LLP Attn.: Josef S. Athanas 233 South Wacker Drive, Suite 5800 Chicago IL 60606-4202 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes:  Amended by claim 373 | | | | | |
| 90a | SHAMBAUGH & SON, L.P. Post Office Box 1287 Fort Wayne, Indiana 46801 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes:  amended by claim #378 | | | | | |
| 96 | FOX CONTRACTORS CORP. c/o Stephen E. Lewis, Esq. Haller & Colvin, P.C. 444 East Main Street Fort Wayne, Indiana 46802 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 145 | MARLIN LEASING CORP. Kelly McCarthy, Bankruptcy Administrator 124 Gaither Drive, Suite 170 Mount Laurel NJ 08054 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes:  Amended by claim no. 279 | | | | | |
| 148 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 151a | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 230 | DAVID B. FINK, DEBTOR BY G. D. BOYNM, TRSTE c/o Warrick & Boyn LLP Attn: Gary D. Boyn 121 West Franklin Street, Suite 400 Elkhart IN 46516-3278 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes:  amended by 282 | | | | | |
| 233 | CHRISTY DAVIS TRUST c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes:  (233-1) Real Estate/Blanket Lien; amneded by 249 | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 241 | MAILE M. URBASKA c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes: (241-1) Real Estate/Blanket Lien; amended by 248 | | | | | |
| 273 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes: Amended by 274 | | | | | |
| 282 | DAVID BURR FINK, BY TOWER BANK & TRUST CO. Tower Bank & Trust Co., as Trustee c/o Martin E. Seifert, Esq. Haller & Colvin, P.C. 444 East Main Street Fort Wayne IN 46802 | Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes: (230-1) Real Estate/Blanket Lien(282-1) Replaces Claim No. 230 dated 6/16/2004; amended by Claim no. 380. | | | | | |
| Sub-Totals: Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | | | | $0.00 | $0.00 | $0.00 | $0.00 | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
|---|---|---|---|---|---|---|---|---|
| 225 | A. F. EUROPE, INC. c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 4110-000 | $1,147,889.16 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid:  0.00% | | Notes:  (225-1) Real Estate/Blanket Lien;Complaint to subordinate filed 2/6/08; c/o 3/7/08; judgment subordinating to unsecured 3/18/08. | | | | | | |
| 227 | JANET F. BORDEN c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 4110-000 | $1,106,502.46 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid:  0.00% | | Notes:  (227-1) Real Estate/Blanket Lien Complaint to Subordinate filed 2/6/08; c/o 3/7/08; judgment subordinating to unsecured 3/18/08. | | | | | | |
| 234 | SHEELA B. DAVIS TRUST c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 4110-000 | $65,808.22 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid:  0.00% | | Notes:  (234-1) Real Estate/Blanket Lien Complaint to Subordinate filed 2/6/08; c/o 3/7/08. | | | | | | |
| 235 | TREVOR MEEKS AGENCY c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 4110-000 | $51,332.40 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid:  0.00% | | Notes:  (235-1) Real Estate/Blanket Lien Complaint to Subordinate filed 2/6/08; c/o 3/7/08. | | | | | | |
| 238 | MAILA DAVIS MEGORDEN TRUST c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 4110-000 | $51,332.11 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid:  0.00% | | Notes:  (238-1) Real Estate/Blanket Lien Complaint to Subordinate filed 2/6/08; c/o 3/7/08; judgment subordinating to unsecured 3/18/08. | | | | | | |
| 239 | JOHN A. URBASKA REVOCABLE TRUST c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 467204-202 | General Unsecured § 726(a)(2) | 4110-000 | $51,332.11 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid:  0.00% | | Notes:  (239-1) Real Estate/Blanket Lien Complaint to Subordinate filed 2/6/08; c/o 3/7/08; judgment subordinating to unsecured 3/18/08. | | | | | | |

| **Trustee Name:** | Rebecca Hoyt Fischer | | **Distribution Date:** | 12/01/2008 |
| **Case Number:** | 04-10427 | | **Distribution Amt:** | $199,416.11 |
| **Case Name:** | AUBURN FOUNDRY, INC. | | **Tax ID:** | 350154360 |
| **Claims Bar Date:** | 04/26/2006 | | **Date:** | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 242 | KATIE URBASKA REVOCABLE TRUST c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 4110-000 | $51,332.11 | $0.00 | $0.00 | $0.00 | $108,687.12 |
| | Percent Paid: 0.00% | | Notes: (242-1) Real Estate/Blanket Lien; judgment subordinating to unsecured 3/18/08. | | | | | |
| Sub-Totals: General Unsecured § 726(a)(2) | | | | $2,525,528.57 | $0.00 | $0.00 | $0.00 | |
| 376A | BAKER & DANIELS LLP c/o John R Burns III 111 East Wayne, Suite 800 Fort Wayne IN 46802 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | 4210-000 | $15,000.00 | $0.00 | $0.00 | $15,000.00 | $93,687.12 |
| | Percent Paid: 100.00% | | Notes: (376-1) Services performed | | | | | |
| Sub-Totals: Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | | | | $15,000.00 | $0.00 | $0.00 | $15,000.00 | |

**Page No:** 5

| Trustee Name: | Rebecca Hoyt Fischer | | | | Distribution Date: | | 12/01/2008 |
|---|---|---|---|---|---|---|---|
| Case Number: | 04-10427 | | | | Distribution Amt: | | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | | | Tax ID: | | 350154360 |
| Claims Bar Date: | 04/26/2006 | | | | Date: | | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 255 | PENSION BENEFIT GUARANTY CORPORATION Attn: Brad Rogers, Attorney Office of the General Counsel, Suite 340 1200 K Street, N.W. Washington DC 20005-4026 | Contributions to Employee Benefit Plans | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 254 | PENSION BENEFIT GUARANTY CORPORATION Attn: Brad Rogers, Attorney Office of the General Counsel, Suite 340 1200 K Street, N.W. Washington DC 20005-4026 | Contributions to Employee Benefit Plans | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: 5/22/08 withdrawn by creditor. | | | | | |
| 254 | PENSION BENEFIT GUARANTY CORPORATION Attn: Brad Rogers, Attorney Office of the General Counsel, Suite 340 1200 K Street, N.W. Washington DC 20005-4026 | Contributions to Employee Benefit Plans | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: 5/22/08 withdrawn by creditor. | | | | | |
| 255 | PENSION BENEFIT GUARANTY CORPORATION Attn: Brad Rogers, Attorney Office of the General Counsel, Suite 340 1200 K Street, N.W. Washington DC 20005-4026 | Contributions to Employee Benefit Plans | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: 5/22/08 withdrawn by creditor. | | | | | |
| 260 | PENSION BENEFIT GUARANTY CORPORATION Attn: Brad Rogers, Attorney Office of the General Counsel, Suite 340 1200 K Street, N.W. Washington DC 20005-4026 | Contributions to Employee Benefit Plans | 5400-000 | $0.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: 5/22/08 withdrawn by creditor. | | | | | |
| Sub-Totals: Contributions to Employee Benefit Plans | | | | $0.00 | $0.00 | $0.00 | $0.00 | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 6 | SAFETY-KLEEN SYTEM, INC. 5400 LEGACY DR. CLUSTEN II BLDG 3 PLANO TX 75024 | Claims of Governmental Units | 5800-000 | $77,178.82 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 16 | WELDER SERVICES INC 1725 EDSALL AVENUE FT WAYNE IN 46896 | Claims of Governmental Units | 5800-000 | $21,234.11 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 23 | CERTIFIED REDUCER REBUILDERS 32079 MILTON MADISON HEIGHTS MI 48071 | Claims of Governmental Units | 5800-000 | $2,553.35 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 35 | HOOK INDUSTRIAL SALES INC. 2731 BROOKLYN AVE. PO BOX 9177 FORT WAYNE IN 46899 | Claims of Governmental Units | 5800-000 | $1,238.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 66 | ARROW FENCE COMPANY, INC. 318 EDGEWOOD AVENUE FORT WAYNE IN 46805 | Claims of Governmental Units | 5800-000 | $3,950.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 99 | BREAD BASKET 115 NORTH MAIN STREET AUBURN IN 46706 | Claims of Governmental Units | 5800-000 | $414.86 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 133a | VERICORE L.L.C. 1200 W. Causeway Approach Mandevill CA 70471 | Claims of Governmental Units | 5800-000 | $4,650.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 144 | PRECISION CALIBRATION COMPANY 7656 MILLINER COURT PLAINFIELD IN 46168 | Claims of Governmental Units | 5800-000 | $1,360.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 169a | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section, Room N-203 100 North Senate Avenue Indianapolis IN 46204 | Claims of Governmental Units | 5800-000 | $10.68 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 176 | PRANGER ENTERPRISES INC PO BOX 366 ASHLEY IN 46705 | Claims of Governmental Units | 5800-000 | $23,535.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 185 | COMPLETE MAINTENANCE & STAFFING, INC. 5405 Hursh Road Fort Wayne IN 46845 | Claims of Governmental Units | 5800-000 | $14,293.76 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 223 | STATE OF MICHIGAN UIA Tax Office POC Unit - Suite 11-500 Detroit MI 48202 | Claims of Governmental Units | 5800-000 | $594.24 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 252 | GLASS, MOLDERS, POTTERY, PLASTICS AND ALLIED c/o Richard J. Swanson 445 N. Pennsylvania Street, Suite 401 Indianapolis IN 46204 | Claims of Governmental Units | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: Amended by claim No. 375 | | | | | |
| 286a | I.R.S. 230 S. DEARBORNE, ROOM 2560 5014 CHI CHICAGO IL 60604 | Claims of Governmental Units | 5800-000 | $47,131.21 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 287a | I.R.S. 230 S. DEARBORNE, ROOM 2560 5014 CHI CHICAGO IL 60604 | Claims of Governmental Units | 5800-000 | $47,131.21 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 330a | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section, Room N-203 100 North Senate Avenue Indianapolis IN 46204 | Claims of Governmental Units | 5800-000 | $1,465.48 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 357 | MICHIGAN DEPARTMENT OF TREASURY PO Box 30059 Lansing MI 48909 | Claims of Governmental Units | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: (357-1) Single Business Tax; withdrawn 2/6/08. | | | | | |
| 358 | MICHIGAN DEPARTMENT OF TREASURY Revenue & Collections Division PO Box 30754 Lansing MI 48909 | Claims of Governmental Units | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | | Notes: (358-1) Single Business Tax; withdrawn 2/6/08. | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 369a | ASHLAND INCORPORATED Ashland Inc. Collection Dept. DS3 PO Box 2219 Columbus OH 43216 | Claims of Governmental Units | 5800-000 | $10,985.65 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 371 | INOVIS Attn: Billing 11720 Amber Park Drive Alpharetta GA 30004 | Claims of Governmental Units | 5800-000 | $4,338.40 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| Sub-Totals: Claims of Governmental Units | | | | $262,064.77 | $0.00 | $0.00 | $0.00 | |
| 379 | ROTHBERG LOGAN & WARSCO LLP P.O. Box 11647 Fort Wayne IN 46859 | Attorney for D-I-P Fees (Chapter 11) | 6210-160 | $9,567.70 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| Sub-Totals: Attorney for D-I-P Fees (Chapter 11) | | | | $9,567.70 | $0.00 | $0.00 | $0.00 | |
| 375 | GLASS, MOLDERS, POTTERY, PLASTICS AND ALLIED WORKE Richard J. Swanson Macey Swanson and Allman 445 N. Pennsylvania Street, Suite 401 Indianapolis IN 46204 | Attorney for Receiver Fees (Chapter 11) | 6700-220 | $0.00 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | Notes: Amends claim no. 252 | | | | | | |
| Sub-Totals: Attorney for Receiver Fees (Chapter 11) | | | | $0.00 | $0.00 | $0.00 | $0.00 | |
| 291 | ICE MILLER Attn: Henry Efroymson One American Square Box 82001 Indianapolis IN 46282-0200 | Attorney for Creditor's Committee Fees (Chapter 11) | 6710-130 | $9,719.89 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | Notes: (291-1) Administrative claim for unpaid compensation for services performed from 5/2/05-10/20/05 | | | | | | |
| Sub-Totals: Attorney for Creditor's Committee Fees (Chapter 11) | | | | $9,719.89 | $0.00 | $0.00 | $0.00 | |
| 229 | JOHN A. FINK c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 6710-450 | $1,154,796.57 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | Notes: (229-1) Real Estate/Blanket Lien; judgment subordinating to unsecured 3/18/08. | | | | | | |
| 242 | CHRISTY DAVIS TRUST c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 6710-450 | $51,332.11 | $0.00 | $0.00 | $0.00 | $93,687.12 |
| | Percent Paid: 0.00% | Notes: (249-1) Real Estate/Blanket Lien; judgment subordinating to unsecured 3/18/08. | | | | | | |
| Sub-Totals: General Unsecured § 726(a)(2) | | | | $1,206,128.68 | $0.00 | $0.00 | $0.00 | |

| | | |
|---|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer | |
| **Case Number:** | 04-10427 | |
| **Case Name:** | AUBURN FOUNDRY, INC. | |
| **Claims Bar Date:** | 04/26/2006 | |

| | |
|---|---|
| **Distribution Date:** | 12/01/2008 |
| **Distribution Amt:** | $199,416.11 |
| **Tax ID:** | 350154360 |
| **Date:** | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 375A | GLASS, MOLDERS, POTTERY, PLASTICS AND ALLIED WORKE Richard J. Swanson Macey Swanson and Allman 445 N. Pennsylvania Street, Suite 401 Indianapolis IN 46204 | Administrative Post-Petition Wages (includes tax and other withholdings) | 6950-720 | $1,960,215.23 | $0.00 | $0.00 | $93,687.12 | $0.00 |
| | Percent Paid:  4.78% | Notes: | | | | | | |
| Sub-Totals: Administrative Post-Petition Wages  (includes tax and other withholdings) | | | | $1,960,215.23 | $0.00 | $0.00 | $93,687.12 | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| order | SUMMIT INVESTMENT MANGEMETN LLC 1700 Lincoln Street Suite 2150 Denver CO 80203 | General Unsecured § 726(a)(2) | 7100-000 | $47,772.28 | $47,772.28 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: per Court Order 10/19/06 | | | | | |
| 1 | BREHOB CORP. P O Box 2023 Indianapolis IN 46206-2023 | General Unsecured § 726(a)(2) | 7100-000 | $786.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 2 | FOSECO INC 20200 SHELDON ROAD BROOK PARK OH 44142 | General Unsecured § 726(a)(2) | 7100-000 | $10,631.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 3 | HOOSIER TRAILER & TRUCK EQ 4830 TODD DRIVE FORT WAYNE IN 46803 | General Unsecured § 726(a)(2) | 7100-000 | $428.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 4 | J & K COMMUNICATIONS INC. 222 S. TOWER VIEW DRIVE COLUMBIA CITY IN 46725 | General Unsecured § 726(a)(2) | 7100-000 | $3,866.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 5 | LBH CHEMICAL & INDUSTRIAL PO BOX 8460 FT WAYNE IN 46808-8460 | General Unsecured § 726(a)(2) | 7100-000 | $6,071.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 7 | DR LUBRICANTS INC 4611 NEWAYGO ROAD, SUITE D FT WAYNE IN 46825 | General Unsecured § 726(a)(2) | 7100-000 | $12,859.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 8 | J & L INDUSTRIAL SUPPLY PO BOX 3359 LIVONIA, MI | General Unsecured § 726(a)(2) | 7100-000 | $4,560.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 9 | WAYNE PIPE & SUPPLY INC 1815 SOUTH ANTHONY BLVD FT WAYNE IN 46803 | General Unsecured § 726(a)(2) | 7100-000 | $9,512.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 10 | REILLEY TRUCKING 7431 BENT WILLOW DRIVE FORT WAYNE IN 46815 | General Unsecured § 726(a)(2) | 7100-000 | $19,110.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

PROPOSED CLAIMS DISTRIBUTION REPORT

| Trustee Name: | Rebecca Hoyt Fischer | | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|---|
| Case Number: | 04-10427 | | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 11 | CARPER FARM SUPPLY INC PO BOX 159 ASHLEY IN 46705 | General Unsecured § 726(a)(2) | 7100-000 | $742.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 12 | HOT CREWS INC <A HREF='/CGI-BIN/CRED HISTORY.PL?186 4419 Ardmore Ave. Fort Wayne IN 46809 | General Unsecured § 726(a)(2) | 7100-000 | $10,490.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 14 | PEERLESS METALS POWDERS & ABRASIVES P.O. BOX 09254 DETROIT MI 48209 | General Unsecured § 726(a)(2) | 7100-000 | $1,152.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 15 | PANGBORN COMPANY 580 PANGBORN BLVD. HAGERSTOWN MD 21742-0380 | General Unsecured § 726(a)(2) | 7100-000 | $27,134.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 17 | EDGLO LABORATORIES INC. 2121 E. Washington Blvd. Fort Wayne IN 46803 | General Unsecured § 726(a)(2) | 7100-000 | $34,753.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 18 | WEYERHAEUSER CO. 2626 CR 71 BUTLER IN 46721 | General Unsecured § 726(a)(2) | 7100-000 | $5,427.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 19 | STRUERS INC 24766 DETROIT ROAD WESTLAKE OH 44145 | General Unsecured § 726(a)(2) | 7100-000 | $5,292.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 20 | OSSOLA INDUSTRIALS INC. 1740 W. SEVENTH STREET GRANITE CITY IL 62040 | General Unsecured § 726(a)(2) | 7100-000 | $15,518.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 21 | EPIC MACHINE 201 INDUSTRIAL WAY FENTON MI 48430 | General Unsecured § 726(a)(2) | 7100-000 | $2,380.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 22 | JACKSON-HIRSH INC 700 ANTHONY TRAIL NORTHBROOK IL 60062-2542 | General Unsecured § 726(a)(2) | 7100-000 | $76.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 24 | C MILLER & SONS INC 6707 GABION WAY FT WAYNE IN 46818 | General Unsecured § 726(a)(2) | 7100-000 | $17,244.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 25 | RUMFORD INDUSTRIAL GROUP INC. PO BOX 752288 DAYTON OH 45475 | General Unsecured § 726(a)(2) | 7100-000 | $1,086.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 26 | TROJAN HEAT TREAT 809 S. BYRON ST HOMER MI 49245 | General Unsecured § 726(a)(2) | 7100-000 | $5,013.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 27 | BOHL CRANE INC 1930 LAKEVIEW DRIVE FT WAYNE IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $22,865.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 28 | LYMAN STEEL CO. P.O. BOX 28340 CLEVELAND OH 44128 | General Unsecured § 726(a)(2) | 7100-000 | $531.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 29 | CROSIBLE INC. P.O. BOX 271 MORAVIA NY 13118 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: Amended by claim no. 305 | | | | | | |
| 30 | DISA GOFF, INC. PO Box 1607 Seminole OK 74818 | General Unsecured § 726(a)(2) | 7100-000 | $1,338.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 31 | HANEY S GLASS OF AUBURN 930 WEST 15TH STREET AUBURN IN 46706 | General Unsecured § 726(a)(2) | 7100-000 | $709.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 32 | GEORGE E BOOTH COMPANY 8202 W 10TH ST INDIANAPOLIS IN 46214-2432 | General Unsecured § 726(a)(2) | 7100-000 | $4,474.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 33 | BRAKE MATERIALS & PARTS INC 800 SHERMAN AT PAPE FORT WAYNE IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $1,165.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 34 | COMPLETE DRIVES INC. 6419 Discount Dr. Fort Wayne IN 46818 | General Unsecured § 726(a)(2) | 7100-000 | $129,091.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

PROPOSED CLAIMS DISTRIBUTION REPORT

| Trustee Name: | Rebecca Hoyt Fischer | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 36 | OMNISOURCE CORPORATION C/O Thomas P. Yoder, Esq. Barrett & McNagny LLP 215 East Berry Street Fort Wayne IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $2,967,332.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 37 | FRANK H GILL COMPANY PO Box 703 Lansing IL 60438-0703 | General Unsecured § 726(a)(2) | 7100-000 | $452.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 38 | US PATTERN COMPANY INC P0 BOX 220 RICHMOND MI 48062 | General Unsecured § 726(a)(2) | 7100-000 | $4,220.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 39 | ASHLAND INCORPORATED Ashland Inc. Collection Dept. DS3 PO Box 2219 Columbus OH 43216 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amended by No. 369 | | | | | |
| 40 | FLEX-PAC, INC. 7113 SOUTH MAYFLOWER PARK ZIONSVILLE. IN 46077 | General Unsecured § 726(a)(2) | 7100-000 | $7,970.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 41 | PARKER GLOVE & SUPPLY, INC EAST 4TH STREET AVILLA IN 46710 | General Unsecured § 726(a)(2) | 7100-000 | $3,071.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 42 | RENO REFRACTORIES, INC. PO BOX 201 MORRIS AL 35116 | General Unsecured § 726(a)(2) | 7100-000 | $10,641.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 43 | INTERMEC TECHNOLOGY CORP. 9290 LESAINT DRIVE FAIRFIELD OH 45014-5454 | General Unsecured § 726(a)(2) | 7100-000 | $5,581.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 44 | AIRTECH ENVIRONMENTAL SERVICES 601A COUNTRY CLUB DRIVE BENSENVILLE IL 60106 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amended by No. 312 | | | | | |
| 45 | LAB SAFETY SUPPLY INC. PO BOX 1368 JANESVILLE WI 53547-1368 | General Unsecured § 726(a)(2) | 7100-000 | $166.48 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 46 | ENCO MANUFACTURING COMPANY, INC. PO Box 357 Farmingdale NY 11735 | General Unsecured § 726(a)(2) | 7100-000 | $874.34 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 47 | EDWARDS MEDICAL 495 WOODCREEK DRIVE BOLINGBROOK IL 60440 | General Unsecured § 726(a)(2) | 7100-000 | $594.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 48 | MSC INDUSTRIAL SUPPLY CO. 75 Maxess Road Melville NY 11747 | General Unsecured § 726(a)(2) | 7100-000 | $13,769.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 49 | DIETERT FOUNDRY TESTING INC 9190 ROSE LAWN AVE. DETROIT MI 48204 | General Unsecured § 726(a)(2) | 7100-000 | $1,090.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 50 | SIMPLICITY ENGINEERING IN 212 S. OAK DURAND MI 48429-0257 | General Unsecured § 726(a)(2) | 7100-000 | $2,017.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 51 | WIESE PLANNING & ENG., INC. 2725 INDEPENDENCE DRIVE FORT WAYNE IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $2,350.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 52 | MONITOR TECHNOLOGIES LLC DRAWER AL-44W320 ELBURN IL 60119 | General Unsecured § 726(a)(2) | 7100-000 | $106.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 53 | BOBCAT OF FORT WAYNE 3630 GOSHEN ROAD FORT WAYNE IN 46818 | General Unsecured § 726(a)(2) | 7100-000 | $2,000.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 54 | DISA INDUSTRIES, INC. 80 KENDALL POINT DRIVE OSWEGO IL 60543 | General Unsecured § 726(a)(2) | 7100-000 | $210,642.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 55 | COPPER AND BRASS SALES INC. 530 NORTHFIELD DRIVE BROWNSBURG IN 46112 | General Unsecured § 726(a)(2) | 7100-000 | $250.26 | $0.00 | $0.00 | $0.00 | $0.00 |

PROPOSED CLAIMS DISTRIBUTION REGISTER

| Trustee Name: | Rebecca Hoyt Fischer | Distribution Date: | 12/01/2008 |
|---|---|---|---|
| Case Number: | 04-10427 | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 56 | KUSTOM MACHINING INC. P.O. BOX 9 Huntertown IN 46765 | General Unsecured § 726(a)(2) | 7100-000 | $340.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 57 | XRI TESTING - TROY MOBILEX, LLC 1961 THUNDERBIRD TROY MI 48084 | General Unsecured § 726(a)(2) | 7100-000 | $161,858.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 58 | BRIAN S AUTOMOTIVE CENTER 1110 SOUTH GRANDSTAFF DRIVE AUBURN IN 46706 | General Unsecured § 726(a)(2) | 7100-000 | $263.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 59 | SHERRY LABORATORIES 2203 SOUTH MADISON MUNCIE IN 47307 | General Unsecured § 726(a)(2) | 7100-000 | $4,755.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 60 | GENERAL KINEMATICS CORP 5050 Rickert Road Crystal Lake IL 60014-7333 | General Unsecured § 726(a)(2) | 7100-000 | $15,546.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 61 | DON R. FRUCHEY, INC. Kent C. Litchin Grossman & Litchin LLP 1600 Lincoln Tower Fort Wayne, Indiana 46802 | General Unsecured § 726(a)(2) | 7100-000 | $62,860.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 62 | S D MYERS 180 SOUTH AVENUE TALLMADGE OH 44278 | General Unsecured § 726(a)(2) | 7100-000 | $860.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 63 | GOEGLEIN&#039;S INC. 7311 Maysville Road Fort Wayne IN 46815-8199 | General Unsecured § 726(a)(2) | 7100-000 | $97.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 64 | KENDALL ELECTRIC INC. 131 Grand Truck Ave. Battle Creek MI 49016 | General Unsecured § 726(a)(2) | 7100-000 | $70,942.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | Distribution Date: | 12/01/2008 |
|---|---|---|---|
| Case Number: | 04-10427 | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 65 | CUSTOM ENGINEERING & FABRICATION 1631 East Pontiac St. Fort Wayne IN 46803 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: Amended by no. 309 | | | | | | |
| 67 | CC METALS AND ALLOYS INC UNIVERSITY CORPORATE CENTRE 300 CORPORATE PARKWAY - 216N AMHERST NY 14226 | General Unsecured § 726(a)(2) | 7100-000 | $16,225.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 68 | SCHENKEL & SONS INC Brian J. Lange, Esquire Schenkel Tirpak & Kowalczyk 520 South Calhoun Street Fort Wayne IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $11,658.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 69 | INDUSTRIAL CERAMIC PRODUCT 14401 SUNTRA WAY MARYSVILLE OH 43040 | General Unsecured § 726(a)(2) | 7100-000 | $9,090.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 70 | COMTRONIX CORPORATION 2213 EAST 45TH STREET INDIANAPOLIS IN 46205-2297 | General Unsecured § 726(a)(2) | 7100-000 | $2,735.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 71 | TRI STATE COMPRESSED AIR SYSTEMS, IN 1608 EISHENHOWER DRIVE SOUTH GOSHEN IN 46526-5360 | General Unsecured § 726(a)(2) | 7100-000 | $5,854.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 72 | BBC PUMP AND EQUIPMENT CO., INC. 777 N. Tibbs Ave. PO Box 22098 Indianapolis IN 46222 | General Unsecured § 726(a)(2) | 7100-000 | $480.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 73 | ENVIRO CONTROL METALS 650 CHESTNUT STREET S.W GRAND RAPIDS MI 49503 | General Unsecured § 726(a)(2) | 7100-000 | $68,217.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 74 | EMED COMPANY INC. P.O. BOX 369 BUFFALO NY 14240-0369 | General Unsecured § 726(a)(2) | 7100-000 | $833.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 75 | OFC CAPITAL DEPT GA00010 PO BOX 530101 ATLANTA GA 30353-0101 | General Unsecured § 726(a)(2) | 7100-000 | $58,920.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 76 | SENTINEL FLUID CONTROLS 5702 Opportunity Drive Toledo OH 43612 | General Unsecured § 726(a)(2) | 7100-000 | $194.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 77 | MACALLISTER MACHINERY CO INC 2418 COLISEUM BLVD W FORT WAYNE IN 46808-3648 | General Unsecured § 726(a)(2) | 7100-000 | $343.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 78 | MCNICHOLS COMPANY Attn: Dwight Glisson PO Box 30300 Tampa FL 33630-3300 | General Unsecured § 726(a)(2) | 7100-000 | $1,824.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 79 | SPECTRUM ENGINEERING CORP 5524 North County Line Road Auburn IN 46706-9302 | General Unsecured § 726(a)(2) | 7100-000 | $8,909.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 80 | SUPERIOR BUSINESS SOLUTION PO BOX 8040 FT WAYNE IN 46898-8040 | General Unsecured § 726(a)(2) | 7100-000 | $4,685.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 81 | MCLEAN MIDWEST CORPORATION 11611 BUSINESS PARK BLVD. N. CHAMPLIN MN 55316 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amended by claim no. 143 | | | | | |
| 82 | RA MUELLER INC. 11270 CORNELL PARK DRIVE CINCINNATI OH 45242 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (82-1) Claim not completed. | | | | | |
| 83 | PERKINS SEPTIC AND DRAIN SERVICE 0375 CR 11 HUDSON IN 46747 | General Unsecured § 726(a)(2) | 7100-000 | $759.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

PROPOSED DISTRIBUTION REPORT

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 84 | HERAEUS ELECTRO_NITE CO. One Summit Square 1st Floor Suite 100 Langhorne PA 19047 | General Unsecured § 726(a)(2) | 7100-000 | $15,790.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 85 | NEFF ENGINEERING CO INC 7114 INNOVATION BLVD FT WAYNE IN 46898 | General Unsecured § 726(a)(2) | 7100-000 | $9,850.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 86 | EAGLE FOUNTAIN WORKS, INC. 8 WINCHESTER ROAD ORMOND BEACH FL 32174 | General Unsecured § 726(a)(2) | 7100-000 | $815.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 87 | THE NEW KEIBLER THOMPSON CO. Route 66 RR&#035;2 Box264A Export PA 15632 | General Unsecured § 726(a)(2) | 7100-000 | $2,950.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 88 | PROJECT MANAGEMENT SERVICES P.O. BOX 398 MCDONALD OH 44437-0398 | General Unsecured § 726(a)(2) | 7100-000 | $32,367.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 89 | EIRICH MACHINES INC 4033 RYAN RD GURNEE IL 60031 | General Unsecured § 726(a)(2) | 7100-000 | $38,958.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 90 | SHAMBAUGH & SON, L.P. Post Office Box 1287 Fort Wayne, Indiana 46801 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: amended by claim# 378 | | | | | |
| 91 | FAIRMOUNT MINERALS P 0 BOX 400 BRIDGEMAN MI 49106 | General Unsecured § 726(a)(2) | 7100-000 | $114,763.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 92 | HYDRONIC & STEAM EQUIP CO 8950 BASH STREET INDIANAPOLIS IN 46256 | General Unsecured § 726(a)(2) | 7100-000 | $3,833.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 93 | AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC CORP C c/o Becket and Lee, LLP P.O. Box 3001 Malvern PA 19355-0701 | General Unsecured § 726(a)(2) | 7100-000 | $967.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 94 | MAGNECO METREL INC. 223 Interstate Road Addison IL 60101 | General Unsecured § 726(a)(2) | 7100-000 | $32,880.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 95 | WARSAW ENGINEERING & FABRICATING c/o Scott R. Leisz Bingham McHale LLP 10 W. Market, &#035;2700 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $53,280.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 96A | FOX CONTRACTORS CORP. c/o Stephen E. Lewis, Esq. Haller & Colvin, P.C. 444 East Main Street Fort Wayne IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $39,700.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: amends first one; amended on 11/2/07 | | | | | |
| 97 | BADEN, GAGE & SCHROEDER, LLC 6920 POINTE INVERNESS WAY, SUITE 300 FORT WAYNE IN 46804 | General Unsecured § 726(a)(2) | 7100-000 | $8,425.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 98 | AIR PRODUCTS AND CHEMICALS Tom Jacob A6313 7201 Hamilton Blvd. Allentown PA 18195 | General Unsecured § 726(a)(2) | 7100-000 | $5,486.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 100 | INDIANA REFRACTORIES INC. 1624 SIMONS STREET FT. WAYNE IN 46803 | General Unsecured § 726(a)(2) | 7100-000 | $102,267.65 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 101 | AZTEC MILLENNIUM SUPPLY, I 8411 MAYHEW ROAD FORT WAYNE IN 46835 | General Unsecured § 726(a)(2) | 7100-000 | $347.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 102 | CAMWAY TRANSPORTATION CORP 7846 WEST CENTRAL AVENUE TOLEDO. OH 43617 | General Unsecured § 726(a)(2) | 7100-000 | $1,602.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

PROPOSED CLAIMS DISTRIBUTION REGISTER

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer | | | | **Distribution Date:** | 12/01/2008 | |
| **Case Number:** | 04-10427 | | | | **Distribution Amt:** | $199,416.11 | |
| **Case Name:** | AUBURN FOUNDRY, INC. | | | | **Tax ID:** | 350154360 | |
| **Claims Bar Date:** | 04/26/2006 | | | | **Date:** | 12/1/2008 | |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 103 | KEY EQUIPMENT FINANCE, A DIVISION OF KEY CORPORATE Capital, Inc. assignee for Adirondack Leasing Association Attn: Sal Boscia 1000 South McCaslin Boulevard Louisville CO 80027 | General Unsecured § 726(a)(2) | 7100-000 | $50,652.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: Amended 9/27/07 to unsecured. | | | | | | |
| 104 | FREEMAN MFG & SUPPLY COMPANY 27655 GROESBECK HWY ROSEVILLE MI 48066 | General Unsecured § 726(a)(2) | 7100-000 | $1,779.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 105 | DURAFLO EQUIPMENT COMPANY, INC. 3910-B Culligan Avenue Indianapolis IN 46218 | General Unsecured § 726(a)(2) | 7100-000 | $2,882.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 106 | DIGITAL COMMUNICATION PROD. 3720 South Calhoun Street Fort Wayne IN 46807 | General Unsecured § 726(a)(2) | 7100-000 | $1,957.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 107 | AMERICAN WIRE ROPE AND SLING 3122 ENGLE ROAD FORT WAYNE IN 46809 | General Unsecured § 726(a)(2) | 7100-000 | $7,830.63 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 108 | DAYTON FREIGHT LINES INC 6450 Poe Ave. Ste 311 Dayton, Ohio 45414 | General Unsecured § 726(a)(2) | 7100-000 | $966.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 109 | CITY OF AUBURN c/o W. Erik Weber 130 East 7th Street Auburn IN 46706-1839 | General Unsecured § 726(a)(2) | 7100-000 | $2,532,922.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: (109-1) Utility bill | | | | | | |
| 110 | CALAR INC. PO Box 458 Syracuse IN 46567 | General Unsecured § 726(a)(2) | 7100-000 | $629.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 111 | PRINT SHOP 825 Northwood Blvd. Fort Wayne IN 46805 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: (111-1) Form not Completed, no Amount Stated. | | | | | | |
| 112 | WHEELABRATOR ABRASIVES INC 1 ABRASIVE AVE BEDFORD VA 24523 | General Unsecured § 726(a)(2) | 7100-000 | $80,694.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 113 | CURTIS 1000 PO BOX 11271 FT WAYNE IN 46856 | General Unsecured § 726(a)(2) | 7100-000 | $1,609.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 114 | IBM CREDIT LLC Beverly Shideler Two Lincoln Centre Oakbrook IL 60181 | General Unsecured § 726(a)(2) | 7100-000 | $17,610.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 115 | W.W. GRAINGER, INC. 7300 N MELVINA AVE M530 NILES IL 60714-3998 | General Unsecured § 726(a)(2) | 7100-000 | $2,414.64 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 116 | TPC WIRE & CABLE 7061 EAST PLEASANT VALLEY ROAD INDEPENDENCE OH 44131 | General Unsecured § 726(a)(2) | 7100-000 | $1,524.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 117 | VWR INTERNATIONAL, INC. 1230 Kennestone Circle Marietta GA 30066 | General Unsecured § 726(a)(2) | 7100-000 | $522.67 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 118 | MOTION INDUSTRIES, INC 1605 Alton Road Birmingham AL 35210 | General Unsecured § 726(a)(2) | 7100-000 | $135,646.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 119 | LECO CORPORATION 3000 LAKEVIEW AVENUE ST. JOSEPH MI 49085-2396 | General Unsecured § 726(a)(2) | 7100-000 | $785.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 120 | US CARGO MANAGEMENT INC. PHILADELPHIA INTERNATIONAL AIRPORT P.O. BOX 277 ESSINGTON PA 19029 | General Unsecured § 726(a)(2) | 7100-000 | $1,170.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 121 | J E BEARING AND MACHINE LTD. 68 SPRUCE STREET TILLSONBURG, ON N4G 4H8 | General Unsecured § 726(a)(2) | 7100-000 | $21,137.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 122 | STERICYCLE INC. 13975 Polo Trail Dr &#035;201 Lake Forest IL 60045 | General Unsecured § 726(a)(2) | 7100-000 | $190.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

| | | | | Proposed Claims Distribution Register | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 123 | O C TANNER<br>1930 South State Street<br>Salt Lake City UT 84115 | General Unsecured §<br>726(a)(2) | 7100-000 | $2,003.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 124 | CORE TECH INC<br>6000 OLD MAUMEE<br>RD<br>FT WAYNE IN 46803 | General Unsecured §<br>726(a)(2) | 7100-000 | $29,697.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 125 | DUCA<br>MANUFACTURING<br>INC<br>761 MCCLURG ROAD<br>BOARDMAN OH 44512 | General Unsecured §<br>726(a)(2) | 7100-000 | $67,287.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 126 | STATES ENGINEERING<br>CORP<br>10216 AIRPORT DRIVE<br>FORT WAYNE IN 46819 | General Unsecured §<br>726(a)(2) | 7100-000 | $846.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 127 | CURRENT INC<br>2120 E. WASHINGTON<br>FT WAYNE IN<br>46803-1329 | General Unsecured §<br>726(a)(2) | 7100-000 | $18,803.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 128 | EWALD ENTERPRISES<br>INC<br>PO Box 80165<br>Ft. Wayne, IN<br>46898-0165<br>Attn: Daniel R. Ewald | General Unsecured §<br>726(a)(2) | 7100-000 | $4,921.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 129 | BOSTWICK-BRAUN<br>1946 N. 13th Street<br>Toledo OH 43624 | General Unsecured §<br>726(a)(2) | 7100-000 | $11,900.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 130 | BOHL EQUIPMENT<br>COMPANY<br>534 W. Laskey Rd.<br>Toledo OH 43612 | General Unsecured §<br>726(a)(2) | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 131 | AIR TECHNICS INC.<br>2652 MERRIMONT<br>DRIVE<br>TROY OH 45373 | General Unsecured §<br>726(a)(2) | 7100-000 | $792.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 132 | HARBOR METAL<br>TREATING CO. OF<br>INDIANA<br>PO Box 644<br>Benton Harbor MI 49023 | General Unsecured §<br>726(a)(2) | 7100-000 | $68.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 133 | VERICORE L.L.C.<br>1200 W. Causeway<br>Approach<br>Mandevill CA 70471 | General Unsecured §<br>726(a)(2) | 7100-000 | $5,599.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

PROPOSED CLAIMS DISTRIBUTION REGISTER

| | | |
|---|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer | |
| **Case Number:** | 04-10427 | |
| **Case Name:** | AUBURN FOUNDRY, INC. | |
| **Claims Bar Date:** | 04/26/2006 | |

| | |
|---|---|
| **Distribution Date:** | 12/01/2008 |
| **Distribution Amt:** | $199,416.11 |
| **Tax ID:** | 350154360 |
| **Date:** | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 134 | CLEAN CONVEYOR SOLUTIONS DIVISION OF CVP GROUP, INC. P.O. BOX 67 WILLOW SPRINGS IL 60480-0067 | General Unsecured § 726(a)(2) | 7100-000 | $2,877.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 135 | COVINGTON BOX & PACKAGING, INC. c/o Beckman Lawson, LLP Attn: Howard B. Sandler, Esq. PO Box 800 Fort Wayne IN 46801-0800 | General Unsecured § 726(a)(2) | 7100-000 | $3,990.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: (135-1) Goods Sold | | | | | | |
| 136 | T.T.G. PATTERN 5443 KEYSTONE DRIVE FORT WAYNE IN 46825 | General Unsecured § 726(a)(2) | 7100-000 | $10,100.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 137 | VAN DYNE CROTTY INC. 3233 Newmark Dr. Miamisburg OH 45342 | General Unsecured § 726(a)(2) | 7100-000 | $1,366.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 138 | BEARDSLEY & PIPER LLC 751 Shareline Drive Aurora IL 60504 | General Unsecured § 726(a)(2) | 7100-000 | $35,899.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 139 | STEEL EQUIPMENT SPECIALISTS LLC P.O. box 2148 1507 Beeson St. Alliance OH 44601 | General Unsecured § 726(a)(2) | 7100-000 | $3,075.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 140 | BOHREN LOGISTICS, INC. 325 N. TAYLOR ROAD GARRETT IN 46738 | General Unsecured § 726(a)(2) | 7100-000 | $35,412.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 141 | EDWIN P. ROSEBROCK PO Box 383 Auburn IN 46706 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: Amended by claim 280 | | | | | | |
| 142 | INGERSOLL-RAND CO AIR COMPRESSOR GROUP 2516-1 INDUSTRIAL PARK DRIVE GOSHEN IN 46526 | General Unsecured § 726(a)(2) | 7100-000 | $28,769.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

PROPOSED CLAIMS DISTRIBUTION REGISTER

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 143 | MCLEAN MIDWEST CORPORATION 11611 BUSINESS PARK BLVD. N. CHAMPLIN MN 55316 | General Unsecured § 726(a)(2) | 7100-000 | $226.45 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amends claim no. 81 | | | | | |
| 146 | APPLIED METALS & MACHINE WORKS 1036 ST. MARYS AVENUE FORT WAYNE IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $3,725.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 147 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $2,650.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 147a | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $30,210.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: amended 9/17 to unsecured | | | | | |
| 148A | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $664.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 149 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $1,095.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 150 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $1,419.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 151 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $2,307.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: amended 9/17/07 | | | | | |
| 151b | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $4,587.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 152 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $1,073.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 153 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $212.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 154 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $941.78 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

PROPOSED CLAIMS DISTRIBUTION 12/01/08

| Trustee Name: | Rebecca Hoyt Fischer | | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
|---|---|---|---|---|---|---|---|---|
| 155 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $307.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 156 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $294.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 157 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $1,051.22 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 158 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $1,554.30 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 159 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $930.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 160 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $506.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 161 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $200.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 162 | WILLIAM C. WEBER & ASSOCIATES, INC William/Suzanne Weber 6201 Constitution Dr. Fort Wayne IN 46804 | General Unsecured § 726(a)(2) | 7100-000 | $21,344.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 163 | USF HOLLAND, INC 750 E. 40th Street Holland MI 49423 | General Unsecured § 726(a)(2) | 7100-000 | $605.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 164 | PERFECTION SERVO HYDRAULIC 1290 Lyon Road Batavia IL 60510 | General Unsecured § 726(a)(2) | 7100-000 | $2,161.09 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 165 | H E C 0 INC 3509 S BURDICK ST KALAMAZOO MI 49001 | General Unsecured § 726(a)(2) | 7100-000 | $45,972.91 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 166 | ABB INC. 9000 Regency Park Suite 300 Cary NC 27511 | General Unsecured § 726(a)(2) | 7100-000 | $63,997.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 167 | HICKMAN, WILLIAMS & COMPANY<br>PO Box 538<br>Cincinnati, OH 45201<br>Attention: T. L. Meadors | General Unsecured § 726(a)(2) | 7100-000 | $73,225.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 168 | R I LAMPUS CO.<br>816 Railroad St.<br>Springdale PA 15144 | General Unsecured § 726(a)(2) | 7100-000 | $169,154.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 169 | INDIANA DEPARTMENT OF REVENUE<br>Bankruptcy Section,<br>Room N-203<br>100 North Senate Avenue<br>Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $5.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 170 | BPC - BELL PACKAGING CORPORATION<br>PO Box 3006<br>Marion IN 46953-0333 | General Unsecured § 726(a)(2) | 7100-000 | $1,282.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 171 | PRECISION STEEL SERVICES<br>4334 EARTH DRIVE<br>FT. WAYNE IN 46809 | General Unsecured § 726(a)(2) | 7100-000 | $1,629.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 172 | CLASSIC CITY AUTOMOTIVE INC<br>503 MICHIGAN AVENUE<br>AUBURN IN 46706 | General Unsecured § 726(a)(2) | 7100-000 | $2,650.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 173 | METALTEC STEEL ABRASIVE CO<br>41155 JOY ROAD<br>CANTON MI 48187 | General Unsecured § 726(a)(2) | 7100-000 | $95,678.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 174 | VESUVIUS USA CORPORATION<br>Steven Del Cotto, Esquire<br>27 Noblestown Road<br>Carnegie PA 15106 | General Unsecured § 726(a)(2) | 7100-000 | $24,103.39 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 175 | MILLER AND COMPANY LLC<br>Robert E. Overman II<br>9700 West Higgins, Suite 1000<br>Rosemont IL 60018 | General Unsecured § 726(a)(2) | 7100-000 | $235,213.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 177 | RADIOSHACK CREDIT SERVICES Attn: Judy Wong 300 RadioShack Circle Mail Stop 5018 PO Box 961090 Fort Worth TX 76161-5018 | General Unsecured § 726(a)(2) | 7100-000 | $58.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Complaint to Subordinate filed 2/6/08; c/o 3/7/08; judgment subordinating to unsecured 3/18/08. | | | | | |
| 178 | PHC INDUSTRIES INC. PO Box 11225 Fort Wyane IN 46856-1225 | General Unsecured § 726(a)(2) | 7100-000 | $1,245.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 179 | ECLECTRIC COMPANY 18315 RICHEY LANE HUNTERTOWN IN 46748 | General Unsecured § 726(a)(2) | 7100-000 | $1,451.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 180 | INDUSTRIAL SPECIALTIES 9621 White Hill Ct. Fort Wayne IN 46804-5953 | General Unsecured § 726(a)(2) | 7100-000 | $672.25 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 181 | INDIANA DEPARTMENT OF WORKFORCE DEVELOPMENT Beverly Korobkin 10 North Senate Avenue, SE200 Indianapolis IN 46204-2277 | General Unsecured § 726(a)(2) | 7100-000 | $154.36 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 182 | EARTH TECH, INC. 5555 Glenwood Hills Pkwy. S.E. Grand Rapids MI 49512 | General Unsecured § 726(a)(2) | 7100-000 | $1,477.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 183 | BEST ACCESS SYSTEMS 6161 E. 75th St. Indianapolis IN 46250 | General Unsecured § 726(a)(2) | 7100-000 | $219.54 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 184 | IVY TECH 3800 NORTH ANTHONY BLVD FORT WAYNE IN 46805 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amended by claim no. 294 | | | | | |
| 186 | BRECHBUHLER SCALES 3306 CAVALIER DRIVE FORT WAYNE IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $657.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

PROPOSED CLAIMS DISTRIBUTION REGISTER

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer | | | | **Distribution Date:** | 12/01/2008 | | |
| **Case Number:** | 04-10427 | | | | **Distribution Amt:** | $199,416.11 | | |
| **Case Name:** | AUBURN FOUNDRY, INC. | | | | **Tax ID:** | 350154360 | | |
| **Claims Bar Date:** | 04/26/2006 | | | | **Date:** | 12/1/2008 | | |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 187 | QUALITY CALIBRATION SERVICE 10205 WEST GREENFIELD AVENUE WEST ALLIS WI 53214 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: Amended by claim 298 | | | | | | |
| 188 | SYSTEM CLEAN, INC 50602 N. Michigan St. South Bend IN 46637 | General Unsecured § 726(a)(2) | 7100-000 | $938.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 189 | MIDWEST INSTRUMENT CO. INC. Jeff Heimsch PO Box 80 Hartland WI 53029 | General Unsecured § 726(a)(2) | 7100-000 | $5,716.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 190 | DICTATING & TIME SYSTEMS 2212 SOUTH CALHOUN STREET FORT WAYNE IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $601.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 191 | BASSETT OFFICE SUPPLY INC 509 SOUTH MAIN STREET AUBURN IN 46706 | General Unsecured § 726(a)(2) | 7100-000 | $1,287.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 192 | WAYNE FASTENERS INC. 2611 Independence Dr. Ft. Wayne IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $8,629.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 193 | STAG IRON & METAL CORP. Deer & Stone, P.C. 130 S. Jefferson Street, Suite 501 Chicago IL 60661 | General Unsecured § 726(a)(2) | 7100-000 | $36,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 194 | NORTHSTAR IMAGING, INC. 953 WESTGATE DRIVE ST. PAUL MN 55114 | General Unsecured § 726(a)(2) | 7100-000 | $335.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 195 | UNITED PARCEL SERVICE c/o D&B/RMS Bankruptcy Services PO Box 4396 Timonium, Maryland 21094 | General Unsecured § 726(a)(2) | 7100-000 | $57.11 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 196 | KMH SYSTEMS, INC. 6900 Poe Ave. Dayton OH 45414 | General Unsecured § 726(a)(2) | 7100-000 | $26,908.59 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 197 | WALMAN OPTICAL CO PO BOX 9440 MINNEAPOLIS MN 55440 | General Unsecured § 726(a)(2) | 7100-000 | $1,861.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 198 | CANTEEN 2715 AMERICAN WAY FORT WAYNE IN 46809 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amended by claim no. 364 | | | | | |
| 199 | CASCADE PATTERN CO. c/o Brian Green 25101 Chagrin Blvd., Suite 220 Beachwood, Ohio 44122 | General Unsecured § 726(a)(2) | 7100-000 | $35,640.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 200 | ENVIRO CONTROL METALS 650 CHESTNUT STREET S.W GRAND RAPIDS MI 49503 | General Unsecured § 726(a)(2) | 7100-000 | $88,187.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 201 | RICHARD SQUIER PALLETS INC. 2522 US Hwy 6 West PO Box 668 Waterloo IN 46793 | General Unsecured § 726(a)(2) | 7100-000 | $79,095.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 202 | UNIMIN CORPORATION 258 Elm Street New Canaan CT 06840 | General Unsecured § 726(a)(2) | 7100-000 | $396,219.08 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 203 | AUSTIN PETROLEUM, INC. c/o Ron Ellis, President 99 East Joe Street Huntington IN 46750 | General Unsecured § 726(a)(2) | 7100-000 | $6,256.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 204 | CAMS, INC. 495 VILLAGE PARK DRIVE POWELL OH 43065 | General Unsecured § 726(a)(2) | 7100-000 | $481.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 205 | GARY G. SHOCK c/o Randal S. Forbes PO Box 374 Angola IN 46703 | General Unsecured § 726(a)(2) | 7100-000 | $500,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 206 | INTERNATIONAL QUALITY 521 CLEVELAND LINCOLN PARK MI 48146 | General Unsecured § 726(a)(2) | 7100-000 | $32,006.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

PROPOSED CLAIMS DISTRIBUTION REGISTER

| Trustee Name: | Rebecca Hoyt Fischer | Distribution Date: | 12/01/2008 |
|---|---|---|---|
| Case Number: | 04-10427 | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 207 | HILL AND GRIFFITH CO. 3637 FARNSWORTH INDIANAPOLIS IN 46241 | General Unsecured § 726(a)(2) | 7100-000 | $1,456.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 208 | DUFFY OFFICE PRODUCTS 7712 LIMA ROAD FORT WAYNE IN 46818 | General Unsecured § 726(a)(2) | 7100-000 | $482.58 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 209 | MOORE MEDICAL CORP Attn: Sharon Schoenberger PO Box 1500 New Britain CT 06050-1500 | General Unsecured § 726(a)(2) | 7100-000 | $290.96 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 210 | BGR INC. 6392 Grand Road West Chester, Ohio 45069 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amended by claim no. 321 | | | | | |
| 211 | AMERICAN BIO MEDICA CORPORATION 122 SMITH ROAD KINDERHOOK NY 12106 | General Unsecured § 726(a)(2) | 7100-000 | $1,093.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 212 | DAUBER COMPANY INC. 577 North 18th Road Tonica IL 61370 | General Unsecured § 726(a)(2) | 7100-000 | $344,484.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 213 | TIME INDUSTRIAL, INC. c/o Roy F. Kiplinger Beers Mallers Backs & Salin, LLP 110 W. Berry Street, Suite 1100 Fort Wayne IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $46,290.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 214 | MAXWELL ENGINEERING, INC. dba Allen Pattern Works 616 East Wallace Street PO Box 10540 Fort Wayne IN 46803 | General Unsecured § 726(a)(2) | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 215 | NADAPRO, INC. c/o Gary D. Wohlwend 5020 Nob Road Fort Wayne IN 46825 | General Unsecured § 726(a)(2) | 7100-000 | $4,450.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 216 | MARK A. GORNEY<br>c/o Christopher C. Myers<br>809 S. Calhoun St, Ste.<br>400<br>Fort Wayne IN 46802 | General Unsecured §<br>726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 217 | KIMBERLY E. PARKER<br>c/o Chistopher C. Myers<br>809 S. Calhoun St., Ste<br>400<br>Fort Wayne IN 46802 | General Unsecured §<br>726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 218 | RONALD J. OSBUN<br>c/o Christopher C. Myers<br>& Associates<br>809 South Calhoun<br>Street, Suite 400<br>Fort Wayne IN 46802 | General Unsecured §<br>726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 219 | GERALD L. MARTIN,<br>III<br>c/o Christopher C. Myers<br>& Associates<br>809 S. Calhoun St., Ste.<br>400<br>Fort Wayne IN 46802 | General Unsecured §<br>726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 220 | DETRICK L. FRANKLIN<br>c/o Christopher C. Myers<br>Christopher C. Myers &<br>Associates<br>809 S. Calhoun St., Ste.<br>400<br>Fort Wayne IN 46802 | General Unsecured §<br>726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 221 | KHELA J. FRANKLIN<br>c/o Christopher C. Myers<br>Christopher C. Myers &<br>Associates<br>809 S. Calhoun St., Ste.<br>400<br>Fort Wayne IN 46802 | General Unsecured §<br>726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 222 | MODERN EQUIPMENT<br>COMPANY<br>336 SOUTH SPRING<br>STREET<br>PORT WASHINGTON<br>WI 53074 | General Unsecured §<br>726(a)(2) | 7100-000 | $3,355.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 224 | ELEVENTH STREET<br>CAPITAL, LLC<br>c/o Sommer Barnard<br>Ackerson<br>Attn: Jerald I. Ancel<br>One Indiana Square, Suite<br>3500<br>Indianapolis IN<br>46204-2023 | General Unsecured §<br>726(a)(2) | 7100-000 | $2,340,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (224-1) Real Estate/Blanket Lien Complaint to Subordinate filed 2/6/08; c/o 3/7/08; judgment subordinating to unsecured 3/18/08. | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | Distribution Date: | 12/01/2008 |
|---|---|---|---|
| Case Number: | 04-10427 | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 226 | TIMOTHY S. BORDEN c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 7100-000 | $48,749.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (226-1) Real Estate/Blanket Lien Complaint to Subordinate filed 28/6/08 c/o 3/7/08. | | | | | |
| 228 | WILLIAM E. FINK c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 7100-000 | $1,153,787.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (228-1) Real Estate/Blanket Lien Complaint to Subordinate filed 2/6/08; c/o 3/7/08. | | | | | |
| 231 | ANNE MEEKS DAVIS TRUST c/o James Borgmann, Esq. 201 East Jackson Street, Suite 400 Muncie IN 46306-2847 | General Unsecured § 726(a)(2) | 7100-000 | $67,961.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (231-1) Real Estate/Blanket Lien Complaint to Subordinate filed 2/6/08; c/o 3/7/08. | | | | | |
| 232 | DAVID M. MEEKS JR. TRUST c/o James Borgmann, Esq. 201 East Jackson Street, Suite 400 Muncie IN 47305 | General Unsecured § 726(a)(2) | 7100-000 | $67,961.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (232-1) Real Estate/Blanket Lien Complaint to Subordinate filed 2/6/08; c/o 3/7/08. | | | | | |
| 236 | OVERNITE TRANSPORTATION CO. PO Box 1216 Richmond VA 23218-1216 | General Unsecured § 726(a)(2) | 7100-000 | $72.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 237 | RYTEC CORPORATION PO BOX 403 JACKSON WI 53037 | General Unsecured § 726(a)(2) | 7100-000 | $663.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 240 | SHELLS INC. 502 OLD U.S. HWY 30 EAST BOURBON IN 46504 | General Unsecured § 726(a)(2) | 7100-000 | $3,994.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 243 | TIMOTHY S. BORDEN c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 7100-000 | $4,924.72 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (243-1) Money loaned | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|---|
| Case Number: | 04-10427 | | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 244 | JANET F. BORDEN c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 7100-000 | $111,879.18 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: (244-1) Money loaned | | | | | | |
| 245 | WILLIAM E. FINK c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 7100-000 | $128,464.89 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: (245-1) Money loaned | | | | | | |
| 246 | DAVID B. FINK, DEBTOR BY G. D. BOYNM, TRSTE c/o Warrick & Boyn LLP Attn: Gary D. Boyn 121 West Franklin Street, Suite 400 Elkhart IN 46516-3278 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: Amended by claim 283 | | | | | | |
| 247 | JOHN A. FINK c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 7100-000 | $128,488.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: (247-1) Money loaned | | | | | | |
| 248 | MAILE M. URBASKA c/o Sommer Barnard Ackerson PC Attn: Jerald I. Ancel One Indiana Square, Suite 3500 Indianapolis IN 46204-2023 | General Unsecured § 726(a)(2) | 7100-000 | $68,010.53 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: (248-1) Real Estate/Blanket Lien Complaint to Subordinate filed 2/6/08; c/o 3/7/08; judgment subordinating to unsecured 3/18/08. | | | | | | |
| 250 | INTERNATIONAL SURFACE PREP 1606 EXECUTIVE DR LAGRANGE GA 30241 | General Unsecured § 726(a)(2) | 7100-000 | $47,274.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 251 | ELKEM METALS INC. Stacy Cairns PO Box 266 Pittsburgh PA 15230 | General Unsecured § 726(a)(2) | 7100-000 | $106,890.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 253 | COTTERMAN COMPANY 130 SELTZER ROAD CROSWELL MI 48422 | General Unsecured § 726(a)(2) | 7100-000 | $58.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

PROPOSED CLAIMS DISTRIBUTION REGISTER

| | | | | |
|---|---|---|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer | **Distribution Date:** | 12/01/2008 |
| **Case Number:** | 04-10427 | **Distribution Amt:** | $199,416.11 |
| **Case Name:** | AUBURN FOUNDRY, INC. | **Tax ID:** | 350154360 |
| **Claims Bar Date:** | 04/26/2006 | **Date:** | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 256 | PENSION BENEFIT GUARANTY CORPORATION Attn: Brad Rogers, Attorney Office of the General Counsel, Suite 340 1200 K Street, N.W. Washington DC 20005-4026 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: 5/22/08 withdrawn by creditor. | | | | | |
| 257 | PENSION BENEFIT GUARANTY CORPORATION Attn: Brad Rogers, Attorney Office of the General Counsel, Suite 340 1200 K Street, N.W. Washington DC 20005-4026 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: 5/22/08 withdrawn by creditor. | | | | | |
| 258 | MARJO PLASTICS 1081 CHERRY STREET PLYMOUTH MI 48170 | General Unsecured § 726(a)(2) | 7100-000 | $6,800.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 259 | PENSION BENEFIT GUARANTY CORPORATION Attn: Brad Rogers, Attorney Office of the General Counsel, Suite 340 1200 K Street, N.W. Washington DC 20005-4026 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: 5/22/08 withdrawn by creditor. | | | | | |
| 261 | SCIOTO VALLEY PACKAGING, LLC PO Box 497 Clinton NC 28329 | General Unsecured § 726(a)(2) | 7100-000 | $681.92 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 262 | KORTE BROS INC 620 W COOK RD FT WAYNE IN 46825-3324 | General Unsecured § 726(a)(2) | 7100-000 | $3,741.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 263 | STURGIS IRON & METAL CO., INC. c/o P. Joseph Haas, Jr. 112 S. Monroe Street Sturgis MI 49091 | General Unsecured § 726(a)(2) | 7100-000 | $106,147.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 264 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $11,250.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (264-1) Solid Waste Annual Operational Fee | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Trustee Name: | Rebecca Hoyt Fischer | | | Distribution Date: | 12/01/2008 | | |
| Case Number: | 04-10427 | | | Distribution Amt: | $199,416.11 | | |
| Case Name: | AUBURN FOUNDRY, INC. | | | Tax ID: | 350154360 | | |
| Claims Bar Date: | 04/26/2006 | | | Date: | 12/1/2008 | | |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 265 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $17,500.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (265-1) Environmental Violations | | | | | |
| 266 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $82,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (266-1) Environmental Violations | | | | | |
| 267 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $6,184.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (267-1) Title V Annual Permit Fee | | | | | |
| 268 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (268-1) Hazardous Waste Annual Operational Fee | | | | | |
| 269 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $704.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (269-1) NPDES Annual Permit Fee | | | | | |
| 270 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $5,112,781.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (270-1) Environmental Violations | | | | | |
| 271 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $2,000,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (271-1) Env. Corrective Action Obligations | | | | | |
| 272 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $176,155.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (272-1) Environmental Violations | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
|---|---|---|---|---|---|---|---|---|
| 274 | IN DEPT. OF ENVIRONMENTAL MANAGEMENT 100 North Senate Avenue P.O. Box 6015 Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $14,448,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes:  Amends 273 | | | | | | |
| 275 | TAYLOR RENTAL CENTER, INC. 2224 St. Rd. 8 Auburn IN 46706 | General Unsecured § 726(a)(2) | 7100-000 | $5,402.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 276 | SIERRA POINDEXTER c/o Christopher C. Myers & Associates 809 South Calhoun Street, Suite 400 Fort Wayne IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 277 | GENERAL MOTORS CORPORATION Tricia A. Sherick, Esq. Honigman Miller Schwartz and Cohn LLP 2290 First National Bldg. Detroit MI 48226 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes:  (277-1) See attached supporting documents for Unsecured Nonpriority Claim | | | | | | |
| 278 | STACLEAN DIFFUSER CO., LLC PO Drawer 1147 Salisbury NC 28145-1147 | General Unsecured § 726(a)(2) | 7100-000 | $1,030.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 279 | MARLIN LEASING CORP. Kelly McCarthy, Bankruptcy Administrator 124 Gaither Drive, Suite 170 Mount Laurel NJ 08054 | General Unsecured § 726(a)(2) | 7100-000 | $28,587.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes:  Amends claim no. 145 | | | | | | |
| 280 | EDWIN P. ROSEBROCK Patrick L. Proctor 803 South Calhoun St., 4th Floor Fort Wayne IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $36,150.52 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes:  Amends claim 141 | | | | | | |
| 281 | AMERICAN DISTRIBUTION ASSOC. 335 Madison Ave., 10th Fl. New York NY 10017 | General Unsecured § 726(a)(2) | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 283 | DAVID BURR FINK, BY TOWER BANK & TRUST CO. Tower Bank & Trust Co., as Trustee c/o Martin E. Seifert, Esq. Haller & Colvin, P.C. 444 East Main Street Fort Wayne IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $128,488.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: \Replaces Claim No. 246 dated 6/16/2004 | | | | | | |
| 284 | AMERICAN ARBITRATION ASSOCIATION 335 Madison Ave., 10th Fl. New York NY 10017 | General Unsecured § 726(a)(2) | 7100-000 | $175.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 285 | UNIVERSAL AM-CAN LTD. PO Box 2007 Warren MI 48090 | General Unsecured § 726(a)(2) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: Amended by no. 311 | | | | | | |
| 286 | I.R.S. 230 S. DEARBORNE, ROOM 2560 5014 CHI CHICAGO IL 60604 | General Unsecured § 726(a)(2) | 7100-000 | $4,888.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 287 | I.R.S. 230 S. DEARBORNE, ROOM 2560 5014 CHI CHICAGO IL 60604 | General Unsecured § 726(a)(2) | 7100-000 | $4,888.17 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 288 | JAMES GODSCHALK c/o Beckman Lawson LLP Attn: Howard B. Sandler P O Box 800 Fort Wayne IN 46801-0800 | General Unsecured § 726(a)(2) | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 289 | CDW COMPUTER CENTERS, INC. c/o Receivable Management Services P.O. Box 5126 Timonium, Maryland 21094 Contact: Phyllis A. Hayes | General Unsecured § 726(a)(2) | 7100-000 | $4,269.66 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 290 | DON R. FRUCHEY, INC. Kent C. Litchin Grossman & Litchin LLP 1600 Lincoln Tower Fort Wayne, Indiana 46802 | General Unsecured § 726(a)(2) | 7100-000 | $62,860.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
|---|---|---|---|---|
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 292 | LBH CHEMICAL & INDUSTRIAL PO BOX 8460 FT WAYNE IN 46808-8460 | General Unsecured § 726(a)(2) | 7100-000 | $6,071.06 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 293 | BRAKE MATERIALS & PARTS INC 800 SHERMAN AT PAPE FORT WAYNE IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $1,165.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 294 | IVY TECH 3800 NORTH ANTHONY BLVD FORT WAYNE IN 46805 | General Unsecured § 726(a)(2) | 7100-000 | $3,746.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: Amends claim no 184 | | | | | | |
| 295 | PRECISION STEEL SERVICES 4334 EARTH DRIVE FT. WAYNE IN 46809 | General Unsecured § 726(a)(2) | 7100-000 | $1,629.26 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 296 | WEYERHAEUSER CO. 2626 CR 71 BUTLER IN 46721 | General Unsecured § 726(a)(2) | 7100-000 | $5,427.20 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 297 | THE NEW KEIBLER THOMPSON COMPANY 3073 Route 66 Export PA 15632 | General Unsecured § 726(a)(2) | 7100-000 | $2,950.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 298 | QUALITY CALIBRATION SERVICE 10205 WEST GREENFIELD AVENUE WEST ALLIS WI 53214 | General Unsecured § 726(a)(2) | 7100-000 | $82.02 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: Amends claim 187 | | | | | | |
| 299 | REFCO INC PO BOX 12867 PITTSBURAH PA 15241 | General Unsecured § 726(a)(2) | 7100-000 | $14,399.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 300 | CROWN EQUIPMENT CORPORATION 1919 Research Drive Fort Wayne IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $1,420.44 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 301 | HARTLEY CONTROLS 751 Shoreline Drive Aurora IL 60504 | General Unsecured § 726(a)(2) | 7100-000 | $11,232.87 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 302 | BEARDSLEY & PIPER LLC 751 Shareline Drive Aurora IL 60504 | General Unsecured § 726(a)(2) | 7100-000 | $35,899.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

| | | |
|---|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer | **Distribution Date:** 12/01/2008 |
| **Case Number:** | 04-10427 | **Distribution Amt:** $199,416.11 |
| **Case Name:** | AUBURN FOUNDRY, INC. | **Tax ID:** 350154360 |
| **Claims Bar Date:** | 04/26/2006 | **Date:** 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 303A | INDUCTOTHERM CORP | General Unsecured § 726(a)(2) | 7100-000 | $92,224.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 304 | CALAR INC. PO Box 458 Syracuse IN 46567 | General Unsecured § 726(a)(2) | 7100-000 | $629.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 305 | CROSIBLE INC. P.O. BOX 271 MORAVIA NY 13118 | General Unsecured § 726(a)(2) | 7100-000 | $2,349.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amends claim no. 29 | | | | | |
| 306 | RICHARD SQUIER PALLETS INC. 2522 US Hwy 6 West PO Box 668 Waterloo IN 46793-0668 | General Unsecured § 726(a)(2) | 7100-000 | $79,095.10 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 307 | WIESE PLANNING & ENG., INC. 2725 INDEPENDENCE DRIVE FORT WAYNE IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $2,350.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 308 | IRCON INC 7300 N. NATCHEZ AVE. NILES IL 60714 | General Unsecured § 726(a)(2) | 7100-000 | $543.46 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 309 | CUSTOM ENGINEERING & FABRICATION 1631 East Pontiac St. Fort Wayne IN 46803 | General Unsecured § 726(a)(2) | 7100-000 | $8,365.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amends no. 65 | | | | | |
| 310 | D.A.S. SERVICES, INC. 2310 WEST 175 NORTH ANGOLA IN 46703 | General Unsecured § 726(a)(2) | 7100-000 | $24,800.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 311 | UNIVERSAL AM-CAN LTD. Attn: Rebecca C. Johnson Esq. 11355 Stephens Warren MI 48089 | General Unsecured § 726(a)(2) | 7100-000 | $2,444.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amends 285 | | | | | |
| 312 | AIRTECH ENVIRONMENTAL SERVICES 601A COUNTRY CLUB DRIVE BENSENVILLE IL 60106 | General Unsecured § 726(a)(2) | 7100-000 | $3,250.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amends no. 44 | | | | | |

PROPOSED CLAIMS DISTRIBUTION REPORT

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer | | | | **Distribution Date:** | 12/01/2008 | | |
| **Case Number:** | 04-10427 | | | | **Distribution Amt:** | $199,416.11 | | |
| **Case Name:** | AUBURN FOUNDRY, INC. | | | | **Tax ID:** | 350154360 | | |
| **Claims Bar Date:** | 04/26/2006 | | | | **Date:** | 12/1/2008 | | |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 313 | MACALLISTER MACHINERY CO INC 2418 COLISEUM BLVD W FORT WAYNE IN 46808-3648 | General Unsecured § 726(a)(2) | 7100-000 | $333.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 314 | MARJO PLASTICS 1081 CHERRY STREET PLYMOUTH MI 48170 | General Unsecured § 726(a)(2) | 7100-000 | $7,569.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 315 | OVERNITE TRANSPORTATION CO. PO Box 1216 Richmond VA 23218-1216 | General Unsecured § 726(a)(2) | 7100-000 | $181.15 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 316 | FAIRMOUNT MINERALS PO Box 400 Bridgeman MI 49106-0400 | General Unsecured § 726(a)(2) | 7100-000 | $1,147,634.38 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 317 | TOOLING & EQUIPMENT INTERNATIONAL 12550 TECH CENTER DRIVE LIVONIA. MI 48150-2193 | General Unsecured § 726(a)(2) | 7100-000 | $776.49 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 318 | SENTINEL FLUID CONTROLS 5702 Opportunity Drive Toledo OH 43612 | General Unsecured § 726(a)(2) | 7100-000 | $194.51 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 319 | BOHL EQUIPMENT COMPANY 534 W. Laskey Rd. Toledo OH 43612 | General Unsecured § 726(a)(2) | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 320 | BOHL CRANE INC 1930 LAKEVIEW DRIVE FT WAYNE IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $22,865.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 321 | BGR INC. 6392 Grand Road West Chester, Ohio 45069 | General Unsecured § 726(a)(2) | 7100-000 | $5,357.43 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amends claim no. 210 | | | | | |
| 322 | SPECTRUM ENGINEERING CORP 5524 North County Line Road Auburn IN 46706-9302 | General Unsecured § 726(a)(2) | 7100-000 | $8,909.88 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

PROPOSED CLAIMS DISTRIBUTION REPORT

| | | | | |
|---|---|---|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer | | **Distribution Date:** | 12/01/2008 |
| **Case Number:** | 04-10427 | | **Distribution Amt:** | $199,416.11 |
| **Case Name:** | AUBURN FOUNDRY, INC. | | **Tax ID:** | 350154360 |
| **Claims Bar Date:** | 04/26/2006 | | **Date:** | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 323 | T & M EQUIPMENT CO INC 2880 EAST 83RD PLACE MERRILLVILLE IN 46410 | General Unsecured § 726(a)(2) | 7100-000 | $43,382.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 324 | STERICYCLE INC. 13975 Polo Trail Dr &#035;201 Lake Forest IL 60045 | General Unsecured § 726(a)(2) | 7100-000 | $190.76 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 325 | T.T.G. PATTERN 5443 KEYSTONE DRIVE FORT WAYNE IN 46825 | General Unsecured § 726(a)(2) | 7100-000 | $10,100.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 326 | ECLECTRIC COMPANY 18315 RICHEY LANE HUNTERTOWN IN 46748 | General Unsecured § 726(a)(2) | 7100-000 | $1,451.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 327 | DR. LUBRICANTS INC. 4611 Newaygo, Road, Suite D Fort Wayne IN 46808-4117 | General Unsecured § 726(a)(2) | 7100-000 | $12,859.69 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 328 | EAGLE FOUNTAIN WORKS, INC. 8 WINCHESTER ROAD ORMOND BEACH FL 32174 | General Unsecured § 726(a)(2) | 7100-000 | $815.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 329 | QHG OF FT WAYNE, INC REDIM 315 EAST COOK ROAD FORT WAYNE IN 46825 | General Unsecured § 726(a)(2) | 7100-000 | $514.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 330 | INDIANA DEPARTMENT OF REVENUE Bankruptcy Section, Room N-203 100 North Senate Avenue Indianapolis IN 46204 | General Unsecured § 726(a)(2) | 7100-000 | $25.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 331 | CITIZENS GAS & COKE UTILITY c/o Beckman Lawson LLP P O Box 800 Fort Wayne IN 46801-0800 | General Unsecured § 726(a)(2) | 7100-000 | $707,948.04 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
|---|---|---|---|---|---|---|---|---|
| 332 | CLEAN CONVEYOR SOLUTIONS 642 Newport Westmont IL 60559 | General Unsecured § 726(a)(2) | 7100-000 | $2,877.83 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 333 | EIRICH MACHINES INC 4033 RYAN RD GURNEE IL 60031 | General Unsecured § 726(a)(2) | 7100-000 | $38,958.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 334 | MP STEEL INDIANA PO Box 233 Monaca PA 15061 | General Unsecured § 726(a)(2) | 7100-000 | $150,650.62 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 335 | SIMPLICITY ENGINEERING IN 212 S. OAK DURAND MI 48429-0257 | General Unsecured § 726(a)(2) | 7100-000 | $2,017.86 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 336 | DURAFLO EQUIPMENT COMPANY, INC. 3910-B Culligan Avenue Indianapolis IN 46218 | General Unsecured § 726(a)(2) | 7100-000 | $2,882.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 337 | SHELLS INC. 502 OLD U.S. HWY 30 EAST BOURBON IN 46504 | General Unsecured § 726(a)(2) | 7100-000 | $3,994.60 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 338 | DISA INDUSTRIES, INC. 80 KENDALL POINT DRIVE OSWEGO IL 60543 | General Unsecured § 726(a)(2) | 7100-000 | $210,642.37 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 339 | CURTIS 1000 PO BOX 11271 FT WAYNE IN 46856 | General Unsecured § 726(a)(2) | 7100-000 | $1,609.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 340 | CENTENNIAL WIRELESS 3811 Illinois Rd. Suite 212 Fort Wayne IN 46804 | General Unsecured § 726(a)(2) | 7100-000 | $2,111.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 341 | CENTENNIAL WIRELESS 3811 Illinois Rd. Suite 212 Fort Wayne IN 46804 | General Unsecured § 726(a)(2) | 7100-000 | $3,456.31 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | Distribution Date: | 12/01/2008 |
|---|---|---|---|
| Case Number: | 04-10427 | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 342 | STURGIS IRON & METAL CO., INC. c/o P. Joseph Haas, Jr. 112 S. Monroe Street Sturgis MI 49091 | General Unsecured § 726(a)(2) | 7100-000 | $111,749.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 343 | NES RENTALS 8855 BYRON COMMERCE BYRON CENTER MI 49315 | General Unsecured § 726(a)(2) | 7100-000 | $3,014.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 344 | AIRTECH ENVIRONMENTAL SERVICES 601A COUNTRY CLUB DRIVE BENSENVILLE IL 60106 | General Unsecured § 726(a)(2) | 7100-000 | $4,763.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 345 | XEROX CORPORATION Xerox Capital Services LLC Attn: Vanessa Adams PO Box 660506 Dallas TX 75266-9937 | General Unsecured § 726(a)(2) | 7100-000 | $27,412.47 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 346 | OLD FORT SUPPLY CO., INC. OLD FORT WAY AT 2000 WAYNE TRACE FORT WAYNE IN 46803 | General Unsecured § 726(a)(2) | 7100-000 | $678.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 347 | ENVIRO CONTROL METALS 650 CHESTNUT STREET S.W GRAND RAPIDS MI 49503 | General Unsecured § 726(a)(2) | 7100-000 | $88,197.03 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 348 | S & S TIRE CO., INC. and S & S Oil Co., Inc. 500 North St., Suite 2 Auburn IN 46706 | General Unsecured § 726(a)(2) | 7100-000 | $26,502.93 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 349 | FIRST INSURANCE FUNDING CORP. 450 Skokie Blvd., Ste 1000 P.O. Box 3306 Northbrook IL 60065-3306 | General Unsecured § 726(a)(2) | 7100-000 | $1,726.35 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | Notes: | | | | | | |
| 350 | DELL FINANCIAL SERVICES, LP c/o Weltman Weinberg & Reis, Co., LPA 525 Vine St., Ste. 800 Cincinnati OH 45202 | General Unsecured § 726(a)(2) | 7100-000 | $590.89 | $0.00 | $0.00 | $0.00 | $0.00 |

| Trustee Name: | Rebecca Hoyt Fischer | | Distribution Date: | 12/01/2008 |
| Case Number: | 04-10427 | | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 351 | DELL FINANCIAL SERVICES, LP c/o Weltman Weinberg & Reis, Co., LPA 525 Vine St., Ste. 800 Cincinnati OH 45202 | General Unsecured § 726(a)(2) | 7100-000 | $1,376.77 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 352 | DELL FINANCIAL SERVICES, LP c/o Weltman Weinberg & Reis, Co., LPA 525 Vine St., Ste. 800 Cincinnati OH 45202 | General Unsecured § 726(a)(2) | 7100-000 | $934.29 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 353 | DELL FINANCIAL SERVICES, LP c/o Weltman Weinberg & Reis, Co., LPA 525 Vine St., Ste. 800 Cincinnati OH 45202 | General Unsecured § 726(a)(2) | 7100-000 | $17,015.27 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 355 | BRECHBUHLER SCALES 3306 CAVALIER DRIVE FORT WAYNE IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $657.14 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 356 | KORTE BROS INC 620 W COOK RD FT WAYNE IN 46825-3324 | General Unsecured § 726(a)(2) | 7100-000 | $3,741.97 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 359 | CASCADE PATTERN CO. c/o Brian Green 25101 Chagrin Blvd., Suite 220 Beachwood, Ohio 44122 | General Unsecured § 726(a)(2) | 7100-000 | $35,640.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 360 | DICTATING & TIME SYSTEMS 2212 SOUTH CALHOUN STREET FORT WAYNE IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $1,067.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 361 | OPTIONCARE 867 W Carmel Dr. Carmel IN 46032 | General Unsecured § 726(a)(2) | 7100-000 | $470.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 362 | ASHLAND INCORPORATED Ashland Inc. Collection Dept. DS3 PO Box 2219 Columbus OH 43216 | General Unsecured § 726(a)(2) | 7100-000 | $140,538.05 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: (362-1) claim defective - notice to creditor to amend on official form B-10 sent 3/24/06 | | | | | |

| Trustee Name: | Rebecca Hoyt Fischer | Distribution Date: | 12/01/2008 |
|---|---|---|---|
| Case Number: | 04-10427 | Distribution Amt: | $199,416.11 |
| Case Name: | AUBURN FOUNDRY, INC. | Tax ID: | 350154360 |
| Claims Bar Date: | 04/26/2006 | Date: | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 363 | WAYNE FASTENERS INC. 2611 Independence Dr. Ft. Wayne IN 46808 | General Unsecured § 726(a)(2) | 7100-000 | $8,629.68 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 364 | CANTEEN 5695 West River Dr. NE Belmont MI 49306 | General Unsecured § 726(a)(2) | 7100-000 | $261.70 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amends claim no. 198 | | | | | |
| 365 | STACLEAN DIFFUSER CO., LLC PO Drawer 1147 Salisbury NC 28145-1147 | General Unsecured § 726(a)(2) | 7100-000 | $1,030.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 366 | KENDALLVILLE IRON & METAL INC 243 E. LISBON ROAD P O BOX 69 KENDALLVILLE IN 46755 | General Unsecured § 726(a)(2) | 7100-000 | $7,376.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 367 | WILLIAM C WEBER & ASSOC IN CONSTITUTION HILL OFFICE PARK 6201 CONSTITUTION DRIVE FT WAYNE IN 46804 | General Unsecured § 726(a)(2) | 7100-000 | $22,315.56 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 368 | SYSTEM CLEAN, INC 50602 N. Michigan St. South Bend IN 46637 | General Unsecured § 726(a)(2) | 7100-000 | $938.21 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 369 | ASHLAND INCORPORATED Ashland Inc. Collection Dept. DS3 PO Box 2219 Columbus OH 43216 | General Unsecured § 726(a)(2) | 7100-000 | $129,552.40 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: Amends claim 39 | | | | | |
| 370 | INTERNATIONAL QUALITY 521 CLEVELAND LINCOLN PARK MI 48146 | General Unsecured § 726(a)(2) | 7100-000 | $32,006.50 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |
| 372 | BADEN TAX MANAGEMENT LLC Baden, Gage & Schroeder, LLC 6920 Pointe Inverness Way, Suite 300 Fort Wayne IN 46804-7926 | General Unsecured § 726(a)(2) | 7100-000 | $77,860.74 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid: 0.00% | | Notes: | | | | | |

PROPOSED CLAIMS DISTRIBUTION 12/01/08

| | | |
|---|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer | |
| **Case Number:** | 04-10427 | |
| **Case Name:** | AUBURN FOUNDRY, INC. | |
| **Claims Bar Date:** | 04/26/2006 | |

| | |
|---|---|
| **Distribution Date:** | 12/01/2008 |
| **Distribution Amt:** | $199,416.11 |
| **Tax ID:** | 350154360 |
| **Date:** | 12/1/2008 |

| Claim No | Creditor Name: | Claim Class | Transaction Code | Proposed Distribution | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Amount | Paid to Date | Interest | Proposed Paymt | Balance |
| 373 | SUMMITBRIDGE NATIONAL INVESTMENTS, LLC Summit Investment Management, LLC Attn: Mark A. Kilcoin 1700 Lincoln Street, Suite 2150 Denver, Colorado  80203 | General Unsecured § 726(a)(2) | 7100-000 | $10,071,441.85 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid:  0.00% | Notes:  Amends claim no. 13. | | | | | | |
| 374 | ELKEM METALS INC. P 0 BOX 266 PITTSBURGH PA 15230-0266 | General Unsecured § 726(a)(2) | 7100-000 | $106,890.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid:  0.00% | Notes: | | | | | | |
| 377 | KALTENBACH, INC. 6775 INWOOD DRIVE COLUMBUS IN 47202 | General Unsecured § 726(a)(2) | 7100-000 | $32,860.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid:  0.00% | Notes:  Amends 147, 148 and 151. | | | | | | |
| 378 | SHAMBAUGH & SON, L.P. Steven L. Fink, Esq. Barnes & Thornburg 600 One Summit Square Fort Wayne IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $69,201.16 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid:  0.00% | Notes: | | | | | | |
| 380 | DAVID BURR FINK, BY TOWER BANK & TRUST CO. Tower Bank & Trust Co., as Trustee c/o Martin E. Seifert, Esq. Haller & Colvin, P.C. Fort Wayne IN 46802 | General Unsecured § 726(a)(2) | 7100-000 | $1,052,401.55 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Percent Paid:  0.00% | Notes:  amends claim 282 | | | | | | |
| Sub-Totals: General Unsecured § 726(a)(2) | | | | $51,465,223.33 | $47,772.28 | $0.00 | $0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS:** | $57570664.66 | $74259.78 | $0.00 | $199,416.11 | |

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

## ASSET CASES

Page No:    1

| | | |
|---|---|---|
| **Case No.:** | 04-10427 | |
| **Case Name:** | AUBURN FOUNDRY, INC. | |
| **For the Period Ending:** | 12/1/2008 | |

| | |
|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer |
| **Date Filed (f) or Converted (c):** | 10/11/2005 (c) |
| **§341(a) Meeting Date:** | 01/26/2006 |
| **Claims Bar Date:** | 04/26/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. DA=§ 554(c) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Insurance refund | $113,940.76 | $44,775.47 | | $44,775.47 | FA |
| 2 | National City Bank account | $1,950.00 | $9,190.00 | | $9,190.00 | FA |
| 3 | dividend from Chapter 7 Proof of claim in another case **(u)** | Unknown | $1,930.50 | | $4,216.20 | FA |
| 4 | prescription drug rebate **(u)** | Unknown | $69.70 | | $69.70 | FA |
| 5 | Preferential transfer - Empire **(u)** | $54,460.25 | $17,750.00 | | $17,750.00 | FA |
| **Asset Notes:** | application to compromise to court 2/3/06. | | | | | |
| 6 | ADP refund from account **(u)** | $0.00 | $1,076.15 | | $1,076.15 | FA |
| 7 | Preferential transfer - R.I. Lampus Co. **(u)** | $46,000.00 | $46,000.00 | | $46,000.00 | FA |
| 8 | USPS refund **(u)** | $0.00 | $656.11 | | $656.11 | FA |
| 9 | Preferential transfer - Citizens Gas **(u)** | $0.00 | $125,000.00 | | $125,000.00 | FA |
| 10 | Preferential transfer - Duca Manufacturing **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Adversary filed 5/19/06. Motion to Compromise filed 9/28/06; notice cutoff 10/18/06 | | | | | |
| 11 | - Cascade Pattern Company preference **(u)** | $0.00 | $12,500.00 | | $12,500.00 | FA |
| **Asset Notes:** | Adversary filed 5/19/06. Compromised -three payments totaling 12,500.00 per order dated 5/9/07 | | | | | |
| 12 | - Disa Induustiriries, Inc. **(u)** | $0.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:** | Adversary filed 5/19/06. | | | | | |
| 13 | - Bristal Metal Products, Inc. **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Adversary filed 5/19/06. Motion to compromise filed 9/21/06. | | | | | |
| 14 | - Kendallville Iron & Metal, Inc. **(u)** | $0.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Adversary filed 5/19/06. Compromised. | | | | | |
| 15 | - Triple M. Manurfacturing, Inc. **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Adversary filed 5/19/06. | | | | | |
| 16 | - Fairmonunt Minerals **(u)** | $0.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | Adversary filed 5/19/06 | | | | | |
| 17 | - Hickman Williams & Company **(u)** | $0.00 | $23,000.00 | | $23,000.00 | FA |
| **Asset Notes:** | Adversary filed 5/19/06. | | | | | |
| 18 | - Ashland Chemical Company **(u)** | $0.00 | $26,500.00 | | $26,500.00 | FA |
| **Asset Notes:** | Adversary filed 5/19/06. | | | | | |
| 19 | - Elkem Metals, Inc. **(u)** | $0.00 | $38,000.00 | | $38,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2

| Case No.: | 04-10427 | Trustee Name: | Rebecca Hoyt Fischer |
|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | Date Filed (f) or Converted (c): | 10/11/2005 (c) |
| For the Period Ending: | 12/1/2008 | §341(a) Meeting Date: | 01/26/2006 |
| | | Claims Bar Date: | 04/26/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. DA=§ 554(c) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Adversary filed 5/19/06. Order approving compromise approved 2/12/07. | | | | | |
| **Ref. #** | | | | | | |
| 20 | Insurance Premium Refund **(u)** | $0.00 | $3,027.03 | | $3,027.03 | FA |
| 21 | State of Michigan tax refund **(u)** | $0.00 | $22,864.00 | | $22,864.00 | FA |
| **Asset Notes:** | estimated by Sam Tomlinson | | | | | |
| 22 | Tax Refunds (unscheduled) **(u)** | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 23 | Plant #1 - 635 W. 11th Street, Auburn | $2,380,000.00 | $0.00 | DA | $0.00 | FA |
| 24 | Plant#1, Tract #1 | $0.00 | $0.00 | DA | $0.00 | FA |
| 25 | Plant#1, Tract #2 | $0.00 | $0.00 | DA | $0.00 | FA |
| 26 | Plant#1, Tract #3 | $0.00 | $0.00 | DA | $0.00 | FA |
| 27 | Plant #1, Tract #4 | $0.00 | $0.00 | DA | $0.00 | FA |
| 28 | Plant #2, 1537 Auburn Rd | $3,675,000.00 | $0.00 | DA | $0.00 | FA |
| 29 | Plant #2, Tract#1 | $302,940.00 | $0.00 | DA | $0.00 | FA |
| 30 | Plant #2, Tract #2 | $0.00 | $0.00 | DA | $0.00 | FA |
| 31 | Plant #2, Track #2 - Improvments | $50,000.00 | $0.00 | DA | $0.00 | FA |
| 32 | Plant #2, Track #3 | $0.00 | $0.00 | DA | $0.00 | FA |
| 33 | Plant #2, Tract #4 | $0.00 | $0.00 | DA | $0.00 | FA |
| 34 | Plant #2, Tract #4 - Improvements | $41,200.00 | $0.00 | DA | $0.00 | FA |
| 35 | Cash on hand | $500.00 | $500.00 | DA | $0.00 | FA |
| 36 | Bank of America bank account | $149,592.07 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | account does not exist per testimony at 341 hearing | | | | | |
| 37 | Prepaid equipment leases | $3,602.57 | $0.00 | DA | $0.00 | FA |
| 38 | Prepaid Maintenance Contract | $43,616.75 | $0.00 | DA | $0.00 | FA |
| 39 | Prepayments to Vendors | $8,517.65 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | asset #8 would qualify under this listing. | | | | | |
| 40 | Automobiles, trucks, trailers and other vehicles and accessories | $164,250.00 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | none of the 16 items were sold by the Trustee | | | | | |
| 41 | Office equipment, furnishings, and supplies | $355,500.00 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | None of the listed 8 items were sold by the Trustee | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3

| Case No.: | 04-10427 | | Trustee Name: | Rebecca Hoyt Fischer |
| Case Name: | AUBURN FOUNDRY, INC. | | Date Filed (f) or Converted (c): | 10/11/2005 (c) |
| For the Period Ending: | 12/1/2008 | | §341(a) Meeting Date: | 01/26/2006 |
| | | | Claims Bar Date: | 04/26/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. DA=§ 554(c) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 42 | Equipment used in product manufacturing/handling | $5,890,250.00 | $5,890,250.00 | DA | $0.00 | FA |
| 43 | Inventory | $1,776,379.39 | $0.00 | DA | $0.00 | FA |
| **Asset Notes:** | none of three itemizations were sold by the Trustee | | | | | |
| 44 | Unvilled Customer Tooling | $93,045.00 | $93,045.00 | DA | $0.00 | FA |
| 45 | Workman's Compensation Trust excess funds      (u) | $606,947.36 | $250,987.29 | | $250,987.29 | FA |
| INT | Interest Earned      (u) | Unknown | Unknown | | $3,707.99 | Unknown |

**TOTALS (Excluding unknown value)**                                                            **Gross Value of Remaining Assets**

                                        $15,757,691.80      $6,665,621.25                      $687,819.94                          **$0.00**

**Major Activities affecting case closing:**

Litigation of preference actions;  Determination of whether bankruptcy estate or secured creditor is entitled to refund of insurance premium.  Counsel has sent breakdown of status of preference actions. Need to obtain distribution of self funded workers compensation fund.

| 07/10/2007 | Submitted Interim Atty fee app for L&F - notice c/o 7/30/07. |
| 08/06/2007 | Filed Joint Motion for Distribution with Summit - c/o 8/27/07 |
| 10/08/2007 | Supplemental Fee App for Kruggel filed; notice c/o 10/29/07. |
| 11/19/2007 | Sent Elizabeth email re: docs to do 2007 tax returns 11-19-07 Working on claims analysis, need to do final fee app and accountants final fee app. |
| 02/28/2008 | 2.28.08 - filed third application for Accountant fees (1602.75); notice c/o 3/19/08. |
| 03/18/2008 | 03.18.08 - filed all motions for default judgment in adversaries re: subordination of claims - all judgments received by 3/19/08. |
| 03/20/2008 | 3.20.08 - Waiting to see if class action funds will be an asset.  If not, need to send info to E. Stull and have final 2008 return done.  Sent audit letter to IRS 2/4/08, they signed for it on 2/7/08 - no reply yet. Also requested waiver from IRS 3/11/08 re: waiver of penalty for no magnetic media.  Need agreement for distribution to Baker and Daniels which RHF is currently pursuing.  Once received and 2008 tax return is complete, file fee apps. |
| 06/04/2008 | 6.4.08 - Sent request to Elizabeth to prepare our "final" tax return, assigning class action to Summit and are in the final stages of agreement that AFE takes over all future tax reporting responsiblities etc... |
| 06/12/2008 | Filed motions to: distribute, regarding taxes and abandon; notice c/o 7/2/08.  6.19.08 - Filed application for Kruggel fees, no notice necessary. 7.9.08- distribution issue is fixed. 7/10/08 - Fee apps filed; notice c/o 7/30/08. Sharon; Next month's bill will have an extra charge on it for research for Auburn Foundry. Please make sure that gets to Bert to add to a supplemental fee application. Thanks Becky |
| 08/29/2008 | Filed Third atty fee app; notice c/o 9/18/08. |
| 09/26/2008 | All fee orders received.  Just need to wait a bit longer to deal with Mark and the land.  Tasked to follow up on Oct 15, 2008. |
| 11/04/2008 | Filed Motion to Abandon Real estate; Notice c/o 11/24/08. |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    4

| | |
|---|---|
| **Case No.:** | 04-10427 |
| **Case Name:** | AUBURN FOUNDRY, INC. |
| **For the Period Ending:** | 12/1/2008 |

| | |
|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer |
| **Date Filed (f) or Converted (c):** | 10/11/2005 (c) |
| **§341(a) Meeting Date:** | 01/26/2006 |
| **Claims Bar Date:** | 04/26/2006 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. DA=§ 554(c) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

11/05/2008     Filed Fourth Application for Fees (675.00) and expenses (324.62); no notice needed.

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 12/31/2006 | **Current Projected Date Of Final Report (TFR):** | 08/01/2008 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-10427 | | Trustee Name: | Rebecca Hoyt Fischer |
|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 350154360 | | Money Market Acct #: | 312024121765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 10/11/2005 | | Blanket bond (per case limit): | $80,333,391.00 |
| For Period Ending: | 12/1/2008 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2005 | (1) | Acordia | insurance refund | 1129-000 | $44,745.25 | | $44,745.25 |
| 12/12/2005 | (2) | National City Bank | bank account | 1129-000 | $9,190.00 | | $53,935.25 |
| 12/30/2005 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $16.40 | | $53,951.65 |
| 01/10/2006 | (3) | Prudential | stock dividend | 1129-000 | $1,930.50 | | $55,882.15 |
| 01/17/2006 | (4) | Medco | Formulary rebate (medical plan) | 1129-000 | $69.70 | | $55,951.85 |
| 01/25/2006 | | To Account #312024121766 | fee for P.O. Box | 9999-000 | | $40.00 | $55,911.85 |
| 01/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $31.10 | | $55,942.95 |
| 02/02/2006 | (1) | Parkview Health Laboratories | refund of insurance | 1129-000 | $30.22 | | $55,973.17 |
| 02/22/2006 | (5) | Empire Refractory Sales | preference recovery | 1141-000 | $17,750.00 | | $73,723.17 |
| 02/24/2006 | | To Account #312024121766 | stroage of records fees for January - April, 2006 | 9999-000 | | $800.00 | $72,923.17 |
| 02/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $31.66 | | $72,954.83 |
| 03/06/2006 | | To Account #312024121766 | Dennis Maude expenses | 9999-000 | | $214.50 | $72,740.33 |
| 03/13/2006 | (6) | Automatic Data Processing Inc. | refund | 1229-000 | $1,076.15 | | $73,816.48 |
| 03/13/2006 | (7) | R.I. Lampus Co. | Settlement of preference claim | 1141-000 | $46,000.00 | | $119,816.48 |
| 03/24/2006 | (8) | United State Postal Service | refund. | 1290-000 | $656.11 | | $120,472.59 |
| 03/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | $58.68 | | $120,531.27 |
| 04/21/2006 | | To Account #312024121766 | Court Reporter Litigation Expense | 9999-000 | | $140.60 | $120,390.67 |
| 04/28/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $76.27 | | $120,466.94 |
| 05/26/2006 | | To Account #312024121766 | mediators fee in Citizens Gas preference expense | 9999-000 | | $852.00 | $119,614.94 |
| 05/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $81.77 | | $119,696.71 |
| 06/19/2006 | | To Account #312024121766 | Expenses | 9999-000 | | $3,787.67 | $115,909.04 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $77.82 | | $115,986.86 |
| 07/14/2006 | | To Account #312024121766 | for Rent for May through August | 9999-000 | | $800.00 | $115,186.86 |
| 07/25/2006 | (13) | Bristal Metal Products | for Bristol preference | 1241-000 | $5,000.00 | | $120,186.86 |
| 07/26/2006 | (20) | Acordia | Partial premium refunds | 1221-000 | $3,027.03 | | $123,213.89 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $79.38 | | $123,293.27 |
| 08/10/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Earned For August 2006 | 1270-000 | $18.92 | | $123,312.19 |
| | | | SUBTOTALS | | $129,946.96 | $6,634.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No. | 04-10427 | | Trustee Name: | Rebecca Hoyt Fischer |
| Case Name: | AUBURN FOUNDRY, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 350154360 | | Money Market Acct #: | 312024121765 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 10/11/2005 | | Blanket bond (per case limit): | $80,333,391.00 |
| For Period Ending: | 12/1/2008 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2006 | | Sterling Bank | Transfer Funds | 9999-000 | | $123,312.19 | $0.00 |
| | | | **TOTALS:** | | $129,946.96 | $129,946.96 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $129,946.96 | |
| | | | **Subtotal** | | $129,946.96 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $129,946.96 | $0.00 | |

| | | | | |
|---|---|---|---|---|
| **For the period of  10/11/2005 to 12/1/2008** | | | **For the entire history of the account between 12/12/2005 to 12/1/2008** | |
| Total Compensable Receipts: | $129,946.96 | | Total Compensable Receipts: | $129,946.96 |
| Total Non-Compensable Receipts: | $0.00 | | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $129,946.96 | | Total Comp/Non Comp Receipts: | $129,946.96 |
| Total Internal/Transfer Receipts: | $0.00 | | Total Internal/Transfer Receipts: | $0.00 |
| | | | | |
| Total Compensable Disbursements: | $0.00 | | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $129,946.96 | | Total Internal/Transfer  Disbursements: | $129,946.96 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 04-10427 | Trustee Name: | Rebecca Hoyt Fischer |
| Case Name: | AUBURN FOUNDRY, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | 350154360 | Checking Acct #: | 312024121766 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/11/2005 | Blanket bond (per case limit): | $80,333,391.00 |
| For Period Ending: | 12/1/2008 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2006 | | From Account #312024121765 | fee for P.O. Box | 9999-000 | $40.00 | | $40.00 |
| 02/02/2006 | 101 | Postmaster General | six month fee for medium safety deposit box | 2690-000 | | $40.00 | $0.00 |
| 02/02/2006 | 101 | Postmaster General | six month fee for medium safety deposit box | 2690-003 | | ($40.00) | $40.00 |
| 02/24/2006 | | From Account #312024121765 | stroage of records fees for January - April, 2006 | 9999-000 | $800.00 | | $840.00 |
| 02/28/2006 | 102 | Gary Rohrs | storage fees | 2500-000 | | $800.00 | $40.00 |
| 03/06/2006 | | From Account #312024121765 | Dennis Maude expenses | 9999-000 | $214.50 | | $254.50 |
| 03/09/2006 | 103 | Dennis Maude | expense reimbursement for W-2 processing | 2690-000 | | $214.50 | $40.00 |
| 04/21/2006 | | From Account #312024121765 | Court Reporter Litigation Expense | 9999-000 | $140.60 | | $180.60 |
| 04/21/2006 | 104 | AP Reporting, Inc. | Court Reporter Litigation Expense re: Auburn Foundry, Inc. | 2700-000 | | $140.60 | $40.00 |
| 05/26/2006 | | From Account #312024121765 | mediators fee in Citizens Gas preference expense | 9999-000 | $852.00 | | $892.00 |
| 06/05/2006 | 105 | Barrett & McNagny | for Outside Attorney exepnses | 3220-000 | | $852.00 | $40.00 |
| 06/19/2006 | | From Account #312024121765 | Expenses | 9999-000 | $3,787.67 | | $3,827.67 |
| 06/27/2006 | 106 | Dennis Maude | for Fees as approved by court | 3731-000 | | $3,827.67 | $0.00 |
| 07/14/2006 | | From Account #312024121765 | for Rent for May through August | 9999-000 | $800.00 | | $800.00 |
| 07/20/2006 | 107 | Auburn Investment Co., LLC | for Rent for May through August | 2410-000 | | $800.00 | $0.00 |

|  | | | | SUBTOTALS | $6,634.77 | $6,634.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 04-10427 | |
| **Case Name:** | AUBURN FOUNDRY, INC. | |
| | | |
| **Primary Taxpayer ID #:** | 350154360 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/11/2005 | |
| **For Period Ending:** | 12/1/2008 | |

| | |
|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Checking Acct #:** | 312024121766 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $80,333,391.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $6,634.77 | $6,634.77 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $6,634.77 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $6,634.77 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $6,634.77 | |

**For the period of 10/11/2005 to 12/1/2008**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,634.77 |
| | |
| Total Compensable Disbursements: | $6,634.77 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,634.77 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 01/25/2006 to 12/1/2008**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,634.77 |
| | |
| Total Compensable Disbursements: | $6,634.77 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,634.77 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 04-10427 | |
| Case Name: | AUBURN FOUNDRY, INC. | |
| Primary Taxpayer ID #: | 350154360 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/11/2005 | |
| For Period Ending: | 12/1/2008 | |

| | | |
|---|---|---|
| Trustee Name: | Rebecca Hoyt Fischer |
| Bank Name: | Sterling Bank |
| Checking Acct #: | 7118000427 |
| Account Title: | |
| Blanket bond (per case limit): | $80,333,391.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/17/2006 | | Transfer From  Acct#8118040427 | payment of RLW attorney fees per order dated 8/16/06 | 9999-000 | $28,978.82 | | $28,978.82 |
| 08/17/2006 | 108 | Rotherber, Logan & Warsco, LLP | payment of attorney fees pursuant to Augsut 16, 2006 order | 3210-600 | | $28,978.82 | $0.00 |
| 10/23/2006 | | Transfer From  Acct#8118040427 | transfer for Summit payment per order dated October 19, 2006. | 9999-000 | $47,772.28 | | $47,772.28 |
| 10/23/2006 | 109 | Summit Investment Management, LLC | per Court order 10/19/06 | 7100-000 | | $47,772.28 | $0.00 |
| 12/21/2006 | | Transfer From  Acct#8118040427 | for Rent for storage of records (Sept - Dec 06) at 200.00 / month | 9999-000 | $800.00 | | $800.00 |
| 12/21/2006 | 110 | Auburn Investment Co., LLC | record storage fees for Sept - Dec 2006 @ $200.00 / month | 2410-000 | | $800.00 | $0.00 |
| 02/23/2007 | | Transfer From  Acct#8118040427 | transfer for Maude invoice. | 9999-000 | $1,017.50 | | $1,017.50 |
| 02/23/2007 | 111 | Dennis Maude | Consultant's Fees $1,000.00 and expenses of $17.50 per approved Court order dated 2/22/07. | 3991-000 | | $1,017.50 | $0.00 |
| 02/26/2007 | | Transfer From  Acct#8118040427 | Transfer to pay Kruggell, Lawton and Company and Baker & Daniels per court approved orders. | 9999-000 | $90,840.25 | | $90,840.25 |
| 02/26/2007 | 112 | Kruggel, Lawton and Company, LLC | Order for Compensation dated 02/23/07. | 3410-000 | | $3,857.25 | $86,983.00 |
| 02/26/2007 | 113 | Baker & Daniels | for Baker & Daniels fees and expenses per Court order dated 2/23/07. Fees $82,511.50 and Expenses $4471.50 | 3210-600 | | $86,983.00 | $0.00 |
| 03/06/2007 | | Transfer From  Acct#8118040427 | for Storage fees January - April 2007 | 9999-000 | $800.00 | | $800.00 |
| 03/06/2007 | 114 | Auburn Investment Co., LLC | for storage of records for January - April, 2007 ($200.00 per month) | 2410-000 | | $800.00 | $0.00 |
| 06/07/2007 | | Transfer From  Acct#8118040427 | transfer to pay mediator | 9999-000 | $448.50 | | $448.50 |
| 06/07/2007 | 115 | Barrett & McNagny | remaining mediator fees from Citizens Gas & Coke Utility mediation ( 6/14/06 - 7/11/06) | 3721-000 | | $448.50 | $0.00 |
| 07/10/2007 | | Transfer From  Acct#8118040427 | transfer for payment of Baker & Daniels fee app approved 7/9/07 | 9999-000 | $17,333.39 | | $17,333.39 |
| 07/10/2007 | | Transfer From  Acct#8118040427 | transfer for third quarter payment of storage of records '07 | 9999-000 | $800.00 | | $18,133.39 |
| 07/10/2007 | 116 | Baker & Daniels | Special Counsel for Trustee fees for preference litigation; per Court order dated 7/9/07 | 3210-600 | | $15,278.00 | $2,855.39 |

|  |  |  | **SUBTOTALS** | | $188,790.74 | $185,935.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-10427 | |
| Case Name: | AUBURN FOUNDRY, INC. | |
| Primary Taxpayer ID #: | 350154360 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/11/2005 | |
| For Period Ending: | 12/1/2008 | |

| | |
|---|---|
| Trustee Name: | Rebecca Hoyt Fischer |
| Bank Name: | Sterling Bank |
| Checking Acct #: | 7118000427 |
| Account Title: | |
| Blanket bond (per case limit): | $80,333,391.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/10/2007 | 117 | Baker & Daniels LLP | Special Counsel for Trustee expenses for preference litigation; approved by Court 7/9/07. | 3220-610 | | $2,055.39 | $800.00 |
| 07/10/2007 | 118 | Auburn Investment Co., LLC | Thired quarter rent storage '07 (May - August) at 200.00 / month | 2410-000 | | $800.00 | $0.00 |
| 08/08/2007 | | Transfer From  Acct#8118040427 | per court order dated 8/7/07 -interim atty fees | 9999-000 | $26,487.50 | | $26,487.50 |
| 08/08/2007 | 119 | Laderer & Fischer, P.C. | Interim atty fees as approved 8/7/07 for time through 7/2/07 | 3110-000 | | $26,487.50 | $0.00 |
| 09/14/2007 | | Transfer From  Acct#8118040427 | fee for 2007 federal and state trust tax returns of Workers Comp Trust | 9999-000 | $350.00 | | $350.00 |
| 09/14/2007 | 120 | Crowe, Chizek and Company, LLC | Fee for preparation of final 2007 federal and state trust tax returns for Auburn Foundry Inc Worker's Compensation Trust.  These fees in the past were paid directly out of the workers comp fund.  The fund was liquidated before receipt of this invoice and funds were sent to us. | 3991-640 | | $350.00 | $0.00 |
| 09/19/2007 | | Transfer From  Acct#8118040427 | for payment to Summit | 9999-000 | $235,987.29 | | $235,987.29 |
| 09/19/2007 | 121 | SummitBridge National Investments, LLC | per court order dated 9/6/07. | 8500-000 | | $235,987.29 | $0.00 |
| 11/05/2007 | | Transfer From  Acct#8118040427 | for Kruggel, Lawton & Company supplemental fees per order dated 11/2/07. | 9999-000 | $12,515.00 | | $12,515.00 |
| 11/05/2007 | 122 | KRUGGEL, LAWTON & COMPANY, LLC | for Kruggel, Lawton & Company supplemental fees per order dated 11/2/07. | 3410-000 | | $12,515.00 | $0.00 |
| 11/09/2007 | | Transfer From  Acct#8118040427 | to pay storage fees for September - December 2007 rent | 9999-000 | $800.00 | | $800.00 |
| 11/09/2007 | 123 | Auburn Investment Co., LLC | Payment for September - December 2007 rent for storage of records. Invoice # 868535 | 2410-000 | | $800.00 | $0.00 |
| 01/10/2008 | | Transfer From  Acct#8118040427 | transfer to pay Baker and Daniels final fee app | 9999-000 | $6,963.83 | | $6,963.83 |
| 01/10/2008 | 124 | Baker & Daniels, LLP | per court order dated 1/4/08. | * | | $6,963.83 | $0.00 |
| | | | Baker and Daniles final application for fees                $(5,855.50) | 3210-000 | | | $0.00 |
| | | | Baker and Daniels final expense request          $(1,108.33) | 3220-610 | | | $0.00 |
| 02/06/2008 | | Transfer From  Acct#8118040427 | to pay for 17 adversary filings for claim subordinations | 9999-000 | $4,250.00 | | $4,250.00 |

|  |  |  |  | **SUBTOTALS** | $287,353.62 | $285,959.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 04-10427 | **Trustee Name:** Rebecca Hoyt Fischer |
| **Case Name:** | AUBURN FOUNDRY, INC. | **Bank Name:** Sterling Bank |
| **Primary Taxpayer ID #:** | 350154360 | **Checking Acct #:** 7118000427 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** |
| **For Period Beginning:** | 10/11/2005 | **Blanket bond (per case limit):** $80,333,391.00 |
| **For Period Ending:** | 12/1/2008 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/06/2008 | 125 | United States Bankruptcy Court | For 17 adversary proceedings re: subordination of claims: adversary numbers _____ _____ _____ | 2700-000 | | $4,250.00 | $0.00 |
| 04/07/2008 | | Transfer From  Acct#8118040427 | per order for Kruggel Lawton fees | 9999-000 | $1,602.75 | | $1,602.75 |
| 04/07/2008 | 126 | Kruggel, Lawton & Company, LLC | per order for Kruggel Lawton fees | 3410-000 | | $1,602.75 | $0.00 |
| 04/28/2008 | | Transfer From  Acct#8118040427 | For storage of records January 2008-April 2008. | 9999-000 | $800.00 | | $800.00 |
| 04/28/2008 | 127 | Auburn Investment Co., LLC | for storage of documents for Auburn Foundry January 2008 - April 2008 at 200.00 each month. | 2410-000 | | $800.00 | $0.00 |
| 06/23/2008 | | Transfer From  Acct#8118040427 | to pay Kruggel, Lawton and Company per order dated 6/20/08 | 9999-000 | $836.25 | | $836.25 |
| 06/23/2008 | 128 | Kruggel, Lawton & Company, LLC | per court order dated 6/20/08. | 3410-000 | | $836.25 | $0.00 |
| 08/18/2008 | | Transfer From  Acct#8118040427 | payable to Summit per court order dated 8/15/08. | 9999-000 | $2,285.70 | | $2,285.70 |
| 08/18/2008 | 129 | Summit Investment Managment LLC | payable to Summit per court order dated 8/15/08. | 4210-000 | | $2,285.70 | $0.00 |
| 11/03/2008 | | Transfer From  Acct#8118040427 | to pay for title search and exam | 9999-000 | $100.00 | | $100.00 |
| 11/03/2008 | 130 | Meridian Title Corporation | Charge for Search and Exam for property in the name of Auburn Foundry, Inc. | 3991-000 | | $100.00 | $0.00 |

|  | | | **SUBTOTALS** | | $5,624.70 | $9,874.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 04-10427 |
| **Case Name:** | AUBURN FOUNDRY, INC. |
| **Primary Taxpayer ID #:** | 350154360 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 10/11/2005 |
| **For Period Ending:** | 12/1/2008 |

| | |
|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer |
| **Bank Name:** | Sterling Bank |
| **Checking Acct #:** | 7118000427 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $80,333,391.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $481,769.06 | $481,769.06 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $481,769.06 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $481,769.06 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $481,769.06 | |

| For the period of **10/11/2005** to **12/1/2008** | | For the entire history of the account between **08/17/2006** to **12/1/2008** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $481,769.06 | Total Internal/Transfer Receipts: | $481,769.06 |
| | | | |
| Total Compensable Disbursements: | $481,769.06 | Total Compensable Disbursements: | $481,769.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $481,769.06 | Total Comp/Non Comp Disbursements: | $481,769.06 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 04-10427 | | Trustee Name: | Rebecca Hoyt Fischer |
|---|---|---|---|---|
| Case Name: | AUBURN FOUNDRY, INC. | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | 350154360 | | Money Market Acct #: | 8118040427 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 10/11/2005 | | Blanket bond (per case limit): | $80,333,391.00 |
| For Period Ending: | 12/1/2008 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/10/2006 | | JPMORGAN CHASE BANK, N.A. | Transfer Funds | 9999-000 | $123,312.19 | | $123,312.19 |
| 08/17/2006 | | Transfer To Acct#7118000427 | payment of RLW attorney fees per order dated 8/16/06 | 9999-000 | | $28,978.82 | $94,333.37 |
| 08/21/2006 | (9) | Citizens Gas & Coke Utility | for Citizens Gas preference | 1141-000 | $125,000.00 | | $219,333.37 |
| 08/31/2006 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $68.99 | | $219,402.36 |
| 09/22/2006 | (22) | United States Treasury | Federal Tax Refund | 1224-000 | $2,500.00 | | $221,902.36 |
| 09/29/2006 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $135.56 | | $222,037.92 |
| 10/23/2006 | | Transfer To Acct#7118000427 | transfer for Summit payment per order dated October 19, 2006. | 9999-000 | | $47,772.28 | $174,265.64 |
| 10/27/2006 | (10) | Duca Manufacturing | Full and final settlement of the Adversary proceeding 06-01127 - Duca Manufacturing. | 1129-000 | $5,000.00 | | $179,265.64 |
| 10/31/2006 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $132.70 | | $179,398.34 |
| 11/30/2006 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $110.59 | | $179,508.93 |
| 12/21/2006 | (12) | DISA Industries | Settlement Check - DISA | 1129-000 | $1,000.00 | | $180,508.93 |
| 12/21/2006 | | Transfer To Acct#7118000427 | for Rent for storage of records (Sept - Dec 06) at 200.00 / month | 9999-000 | | $800.00 | $179,708.93 |
| 12/29/2006 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $114.27 | | $179,823.20 |
| 01/08/2007 | (18) | Ashland Inc. | Re: Ashland Inc, Chemical Division | 1129-000 | $26,500.00 | | $206,323.20 |
| 01/26/2007 | (16) | TechniSand/Santrol | Settlement check for Fairmount Minerals | 1129-000 | $20,000.00 | | $226,323.20 |
| 01/31/2007 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $126.39 | | $226,449.59 |
| 02/05/2007 | (17) | Hickman, Williams & Co. | Settlement Check | 1129-000 | $23,000.00 | | $249,449.59 |
| 02/20/2007 | (14) | Kendallville Iron & Metal | Settlement check re: Kendallville Iron & Metal | 1129-000 | $15,000.00 | | $264,449.59 |
| 02/23/2007 | | Transfer To Acct#7118000427 | transfer for Maude invoice. | 9999-000 | | $1,017.50 | $263,432.09 |
| 02/26/2007 | (19) | Elkem Metals, Inc. | Elkem Metals Settlement Check | 1129-000 | $38,000.00 | | $301,432.09 |
| 02/26/2007 | | Transfer To Acct#7118000427 | Transfer to pay Kruggell, Lawton and Company and Baker & Daniels per court approved orders. | 9999-000 | | $90,840.25 | $210,591.84 |
| 02/28/2007 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $136.81 | | $210,728.65 |
| 03/06/2007 | | Transfer To Acct#7118000427 | for Storage fees January - April 2007 | 9999-000 | | $800.00 | $209,928.65 |
| 03/30/2007 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $133.80 | | $210,062.45 |

|  |  |  | **SUBTOTALS** | | $380,271.30 | $170,208.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 04-10427 | |
| Case Name: | AUBURN FOUNDRY, INC. | |
| Primary Taxpayer ID #: | 350154360 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/11/2005 | |
| For Period Ending: | 12/1/2008 | |

| | | |
|---|---|---|
| Trustee Name: | Rebecca Hoyt Fischer |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | 8118040427 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $80,333,391.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/10/2007 | (11) | Cascade Pattern AN Ohio Corp | First Installment Payment Cascade Pattern Company. | 1149-000 | $6,000.00 | | $216,062.45 |
| 04/30/2007 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $131.71 | | $216,194.16 |
| 05/15/2007 | (11) | Cascade Pattern an Ohio Corp. | Second installment payment for Cascade Pattern Company | 1141-000 | $3,250.00 | | $219,444.16 |
| 05/31/2007 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $138.65 | | $219,582.81 |
| 06/07/2007 | | Transfer To Acct#7118000427 | transfer to pay mediator | 9999-000 | | $448.50 | $219,134.31 |
| 06/13/2007 | (11) | Cascade Pattern | 3rd and Final installment re: settlement | 1129-000 | $3,250.00 | | $222,384.31 |
| 06/29/2007 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $136.01 | | $222,520.32 |
| 07/10/2007 | | Transfer To Acct#7118000427 | transfer for payment of Baker & Daniels fee app approved 7/9/07 | 9999-000 | | $17,333.39 | $205,186.93 |
| 07/10/2007 | | Transfer To Acct#7118000427 | transfer for third quarter payment of storage of records '07 | 9999-000 | | $800.00 | $204,386.93 |
| 07/16/2007 | (45) | Auburn Foundry | Final Distribution from Workers Compensation fund. | 1149-000 | $250,671.68 | | $455,058.61 |
| 07/31/2007 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $208.61 | | $455,267.22 |
| 08/08/2007 | | Transfer To Acct#7118000427 | per court order dated 8/7/07 -interim atty fees | 9999-000 | | $26,487.50 | $428,779.72 |
| 08/09/2007 | (45) | Auburn | Final Disbusement of Trailing Income - Workers Compensation Interest | 1129-000 | $315.61 | | $429,095.33 |
| 08/27/2007 | (15) | Fife M. Whiteside PC | Auburn v. Triple M Manuf. settlement check | 1129-000 | $10,000.00 | | $439,095.33 |
| 08/31/2007 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $295.96 | | $439,391.29 |
| 09/14/2007 | | Transfer To Acct#7118000427 | fee for 2007 federal and state trust tax returns of Workers Comp Trust | 9999-000 | | $350.00 | $439,041.29 |
| 09/19/2007 | | Transfer To Acct#7118000427 | for payment to Summit | 9999-000 | | $235,987.29 | $203,054.00 |
| 09/28/2007 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $216.70 | | $203,270.70 |
| 10/31/2007 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $112.22 | | $203,382.92 |
| 11/05/2007 | | Transfer To Acct#7118000427 | for Kruggel, Lawton & Company supplemental fees per order dated 11/2/07. | 9999-000 | | $12,515.00 | $190,867.92 |
| 11/09/2007 | | Transfer To Acct#7118000427 | to pay storage fees for September - December 2007 rent | 9999-000 | | $800.00 | $190,067.92 |
| 11/26/2007 | (21) | State of Michigan | State Income Tax Refund | 1224-000 | $7,944.00 | | $198,011.92 |
| 11/28/2007 | (21) | State of Michigan | State Income Tax Refund - 2nd Check received. | 1224-000 | $14,920.00 | | $212,931.92 |
| | | | **SUBTOTALS** | | $297,591.15 | $294,721.68 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 04-10427 |
| Case Name: | AUBURN FOUNDRY, INC. |
| Primary Taxpayer ID #: | 350154360 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/11/2005 |
| For Period Ending: | 12/1/2008 |

| | |
|---|---|
| Trustee Name: | Rebecca Hoyt Fischer |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | 8118040427 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $80,333,391.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2007 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $102.83 | | $213,034.75 |
| 12/31/2007 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $117.08 | | $213,151.83 |
| 01/10/2008 | | Transfer To Acct#7118000427 | transfer to pay Baker and Daniels final fee app | 9999-000 | | $6,963.83 | $206,188.00 |
| 01/31/2008 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $109.56 | | $206,297.56 |
| 02/06/2008 | | Transfer To Acct#7118000427 | to pay for 17 adversary filings for claim subordinations | 9999-000 | | $4,250.00 | $202,047.56 |
| 02/29/2008 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $88.37 | | $202,135.93 |
| 03/12/2008 | (3) | JP Morgan Chase | Dividend | 1223-000 | $2,285.70 | | $204,421.63 |
| 03/31/2008 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $87.52 | | $204,509.15 |
| 04/07/2008 | | Transfer To Acct#7118000427 | per order for Kruggel Lawton fees | 9999-000 | | $1,602.75 | $202,906.40 |
| 04/28/2008 | | Transfer To Acct#7118000427 | For storage of records January 2008-April 2008. | 9999-000 | | $800.00 | $202,106.40 |
| 04/30/2008 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $74.93 | | $202,181.33 |
| 05/30/2008 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $77.06 | | $202,258.39 |
| 06/23/2008 | | Transfer To Acct#7118000427 | to pay Kruggel, Lawton and Company per order dated 6/20/08 | 9999-000 | | $836.25 | $201,422.14 |
| 06/30/2008 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $74.52 | | $201,496.66 |
| 07/31/2008 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $74.32 | | $201,570.98 |
| 08/18/2008 | | Transfer To Acct#7118000427 | payable to Summit per court order dated 8/15/08. | 9999-000 | | $2,285.70 | $199,285.28 |
| 08/29/2008 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $67.94 | | $199,353.22 |
| 09/30/2008 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $65.36 | | $199,418.58 |
| 10/31/2008 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $55.58 | | $199,474.16 |
| 11/03/2008 | | Transfer To Acct#7118000427 | to pay for title search and exam | 9999-000 | | $100.00 | $199,374.16 |
| 11/28/2008 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $41.95 | | $199,416.11 |

| | | | | SUBTOTALS | $3,322.72 | $16,838.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 04-10427 | Trustee Name: | Rebecca Hoyt Fischer |
| Case Name: | AUBURN FOUNDRY, INC. | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | 350154360 | Money Market Acct #: | 8118040427 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA |
| For Period Beginning: | 10/11/2005 | Blanket bond (per case limit): | $80,333,391.00 |
| For Period Ending: | 12/1/2008 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $681,185.17 | $481,769.06 | $199,416.11 |
| | | | **Less: Bank transfers/CDs** | | $123,312.19 | $481,769.06 | |
| | | | **Subtotal** | | $557,872.98 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $557,872.98 | $0.00 | |

| **For the period of 10/11/2005 to 12/1/2008** | | **For the entire history of the account between 08/10/2006 to 12/1/2008** | |
|---|---|---|---|
| Total Compensable Receipts: | $557,872.98 | Total Compensable Receipts: | $557,872.98 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $557,872.98 | Total Comp/Non Comp Receipts: | $557,872.98 |
| Total Internal/Transfer Receipts: | $123,312.19 | Total Internal/Transfer Receipts: | $123,312.19 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $481,769.06 | Total Internal/Transfer Disbursements: | $481,769.06 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 04-10427 |
| Case Name: | AUBURN FOUNDRY, INC. |
| Primary Taxpayer ID #: | 350154360 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/11/2005 |
| For Period Ending: | 12/1/2008 |

| | |
|---|---|
| Trustee Name: | Rebecca Hoyt Fischer |
| Bank Name: | Sterling Bank |
| Money Market Acct #: | 8118040427 |
| Account Title: | MMA |
| Blanket bond (per case limit): | $80,333,391.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $687,819.94 | $488,403.83 | $199,416.11 |

| For the period of 10/11/2005 to 12/1/2008 | | For the entire history of the case between 10/11/2005 to 12/1/2008 | |
|---|---|---|---|
| Total Compensable Receipts: | $687,819.94 | Total Compensable Receipts: | $687,819.94 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $687,819.94 | Total Comp/Non Comp Receipts: | $687,819.94 |
| Total Internal/Transfer Receipts: | $611,716.02 | Total Internal/Transfer Receipts: | $611,716.02 |
| | | | |
| Total Compensable Disbursements: | $488,403.83 | Total Compensable Disbursements: | $488,403.83 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $488,403.83 | Total Comp/Non Comp Disbursements: | $488,403.83 |
| Total Internal/Transfer Disbursements: | $611,716.02 | Total Internal/Transfer Disbursements: | $611,716.02 |

**FORM 2**

**CASE ACCOUNT SUMMARY**

| | | |
|---|---|---|
| **Case No.** | 04-10427 | |
| **Case Name:** | AUBURN FOUNDRY, INC. | |
| **Taxpayer ID #:** | 350154360 | |
| **For Period Beginning:** | 10/11/2005 | |
| **For Period Ending:** | 12/1/2008 | |

| | |
|---|---|
| **Trustee Name:** | Rebecca Hoyt Fischer |
| **As of:** | 12/1/2008 |

| Account Number | Bank Name | Account Type | Account Name | Interest Rate | Net Receipts | Net Disbursements | Balance |
|---|---|---|---|---|---|---|---|
| 312024121765 | JPMORGAN CHASE BANK, N.A. | Money Market Account | Money Market Account | 0 | $129,946.96 | $0.00 | $0.00 |
| 312024121766 | JPMORGAN CHASE BANK, N.A. | Checking Account | Checking Account | 0 | $0.00 | $6,634.77 | $0.00 |
| 8118040427 | Sterling Bank | Money Market Account | MMA | 0 | $557,872.98 | $0.00 | $199,416.11 |
| 7118000427 | Sterling Bank | Checking Account | | 0 | $0.00 | $481,769.06 | $0.00 |
| | | | | CASE BALANCE: | $687,819.94 | $488,403.83 | $199,416.11 |